| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Arista Music | Christina Aguilera | Back In The Day | SR0000393677 |
| Arista Music | Christina Aguilera | Genie In A Bottle | SR0000274004 |
| Arista Music | Christina Aguilera | On Our Way | SR0000393677 |
| Arista Music | Kings Of Leon | Camaro | SR0000609656 |
| Arista Music | Kings Of Leon | Charmer | SR0000609656 |
| Arista Music | Kings Of Leon | King Of The Rodeo | SR0000368962 |
| Arista Music | Kings Of Leon | McFearless | SR0000609656 |
| Arista Music | Kings Of Leon | Milk | SR0000368962 |
| Arista Music | Kings Of Leon | Pistol Of Fire | SR0000368962 |
| Arista Music | Kings Of Leon | Ragoo | SR0000609656 |
| Arista Music | Kings Of Leon | Taper Jean Girl | SR0000368962 |
| Arista Music | Kings Of Leon | Wasted Time | SR0000330401 |
| Arista Music | The Strokes | Reptilia | SR0000342282 |
| Arista Music | The Strokes | The End Has No End | SR0000342282 |
| Arista Music | The Strokes | The Way It Is | SR0000342282 |
| Arista Music | The Strokes | Under Control | SR0000342282 |
| Arista Music | The Strokes | You Talk Way Too Much | SR0000342282 |
| Arista Music | Tyrese | Do You Need | SR0000237788 |
| Arista Music | Tyrese | Get Up On It | SR0000320120 & SR0000366945 |
| Arista Music | Tyrese | Give Love A Try | SR0000237788 |
| Arista Music | Tyrese | Sweet Lady | SR0000237788 |
| Arista Records LLC | Brooks & Dunn | Rock My World (Little Country Girl) | SR0000168005 |
| Arista Records LLC | OutKast | Aquemini | SR0000264091 & SR0000264092 |
| Arista Records LLC | OutKast | Flip Flop Rock | SR0000340520 |
| Arista Records LLC | OutKast | GhettoMusick | SR0000340520 |
| Arista Records LLC | OutKast | Love Hater | SR0000340520 |
| Arista Records LLC | OutKast | Rosa Parks | SR0000264091 & SR0000264092 |
| Arista Records LLC | OutKast | Roses | SR0000340520 |
| Arista Records LLC | OutKast | Speakerboxxx: Bust | SR0000340520 |
| Arista Records LLC | OutKast | Speakerboxxx: Tomb Of The Boom | SR0000340520 |
| Arista Records LLC | OutKast | Speakerboxxx: Unhappy | SR0000340520 |
| Arista Records LLC | OutKast | SpottieOttieDopaliscious | SR0000264091 & SR0000264092 |
| Arista Records LLC | OutKast | The Love Below | SR0000340520 |
| Arista Records LLC | OutKast | The Love Below: She Lives In My Lap | SR0000340520 |
| Arista Records LLC | OutKast | The Way You Move | Pending |
| Arista Records LLC | OutKast | Unhappy | SR0000340520 |
| Arista Records LLC | Run-DMC | Walk This Way | SR0000124846 |
| Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 |
| Atlantic Recording Corporation | Alt-J | Breezeblocks | Pending |
| Atlantic Recording Corporation | Alt-J | Matilda | Pending |
| Atlantic Recording Corporation | Alt-J | Tessellate | Pending |
| Atlantic Recording Corporation | B.o.B | Not For Long (feat. Trey Songz) | Pending |
| Atlantic Recording Corporation | B.o.B | We Still In This Bitch (feat. T.I. and Juicy J) | SR0000753681 & SR0000753682 |
| Atlantic Recording Corporation | Brandy | Talk About Our Love (feat. Kanye West) | SR0000370673 |
| Atlantic Recording Corporation | Brett Eldredge | Mean To Me | SR0000751747 |
| Atlantic Recording Corporation | Bruno Mars | Gorilla | SR0000756206 & SR0000715738 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Atlantic Recording Corporation | Bruno Mars | If I Knew | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Natalie | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Show Me | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Treasure | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | When I Was Your Man | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Young Girls | SR0000756206 & SR0000715738 |
| Atlantic Recording Corporation | Charli XCX | Doing It | Pending |
| Atlantic Recording Corporation | Coldplay | Talk | SRu000573811 & SR0000376828 |
| Atlantic Recording Corporation | Ed Sheeran | Thinking Out Loud | SR0000411792 |
| Atlantic Recording Corporation | Gnarls Barkley | Crazy | SR0000398345 |
| Atlantic Recording Corporation | INXS | The Loved One (LP Version) | SR0000085232 |
| Atlantic Recording Corporation | Kevin Gates | Thinking With My D**K (feat. Juicy J) | Pending |
| Atlantic Recording Corporation | Kirko Bangz | No (feat. YG & Yo Gotti) | Pending |
| Atlantic Recording Corporation | Lupe Fiasco | Adoration Of The Magi (feat. Crystal "Røvél" Torres) | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Beautiful Lasers (2 Ways) [feat. MDMA] | SR0000704469 & SR0000704967 |
| Atlantic Recording Corporation | Lupe Fiasco | Chopper (feat. Billy Blue, Buk of Psychodrama, Trouble, Trae Tha Truth, Fam Lay & Glasses Malone) | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Coming Up (feat. MDMA) | SR0000704469 & SR00007040967 |
| Atlantic Recording Corporation | Lupe Fiasco | Deliver | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Heart Donor (feat. Poo Bear) | Pending |
| Atlantic Recording Corporation | Lupe Fiasco | Madonna (And Other Mothers In The Hood) [feat. Nikki Jean] | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Never Forget You (feat. John Legend) | SR0000704469 & SR0000704967 |
| Atlantic Recording Corporation | Lupe Fiasco | Unforgivable Youth (feat. Jason Evigan) | Pending |
| Atlantic Recording Corporation | Matchbox Twenty | Disease | SR0000345857 |
| Atlantic Recording Corporation | Matchbox Twenty | Push | SR0000227755 |
| Atlantic Recording Corporation | Meek Mill | Amen (feat. Drake) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Bad For You (feat. Nicki Minaj) | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Burn (feat. Big Sean) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Check | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Freak Show (feat. Sam Sneak & 2 Chainz) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Lay Up (feat. Wale, Rick Ross & Trey Songz) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Maybach Curtains (feat. Nas, John Legend & Rick Ross) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Pullin Up (feat. The Weeknd) | SR0000772873 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | SR0000024682 |
| Atlantic Recording Corporation | Phil Collins | Only You Know And I Know | SR0000060788 |
| Atlantic Recording Corporation | Phil Collins | You Can't Hurry Love | SR0000040135 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Atlantic Recording Corporation | Plies | Heard Of Me | SR0000656475 & SR0000715076 |
| Atlantic Recording Corporation | Plies | Make A Movie | SR0000656475 & SR0000715076 |
| Atlantic Recording Corporation | Santigold | Banshee | SR0000780293 |
| Atlantic Recording Corporation | Santigold | GO! (feat. Karen O) | SR0000706572 |
| Atlantic Recording Corporation | Santigold | GO! (feat. Karen O) [Switch Remix] | Pending |
| Atlantic Recording Corporation | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Fake | SR0000393740 |
| Atlantic Recording Corporation | Skid Row | I Remember You | SR0000103783 |
| Atlantic Recording Corporation | Skid Row | Youth Gone Wild | SR0000103783 |
| Atlantic Recording Corporation | T.I. | Hello (feat. CeeLo Green) | SR0000715739 |
| Atlantic Recording Corporation | T.I. | Sorry (feat. Andre 3000) | SR0000715739 |
| Atlantic Recording Corporation | T.I. | Wildside (feat. A$AP Rocky) | SR0000715739 |
| Atlantic Recording Corporation | Testament | Agony | SR0000144072 |
| Atlantic Recording Corporation | Testament | Return To Serenity | SR0000144072 |
| Atlantic Recording Corporation | Testament | The Sermon  (LP Version) | SR0000144072 |
| Atlantic Recording Corporation | The Bravery | Ours | SR0000705933 |
| Atlantic Recording Corporation | The Notorious B.I.G. | Intro | SR0000685389 |
| Atlantic Recording Corporation | The Notorious B.I.G. | Wake Up (feat. KoRn) | SR0000392275 |
| Atlantic Recording Corporation | Total | If You Want Me (feat. Mase) (Album Version) | SR0000295773 & SR0000295774 |
| Atlantic Recording Corporation | Total | Sitting Home (Album Version) | SR0000295773 & SR0000295774 |
| Atlantic Recording Corporation | Total | Spend Some Time | SR0000255636 |
| Atlantic Recording Corporation | Trey Songz | About You | SR0000781231 & SR0000780790 |
| Atlantic Recording Corporation | Trey Songz | All We Do | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | Change Your Mind | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | Disrespectful (feat. Mila J) | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | Foreign | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | I Need A Girl | Pending |
| Atlantic Recording Corporation | Trey Songz | Late Night (feat. Juicy J) | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | Na Na | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | One Love | Pending |
| Atlantic Recording Corporation | Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | SR0000766386 |
| Atlantic Recording Corporation | Trey Songz | Y.A.S. | SR0000766386 |
| Atlantic Recording Corporation | Ty Dolla $ign | Paranoid (feat. B.o.B) | SR0000743306 |
| Atlantic Recording Corporation | Uncle Kracker | Hey Hey Hey | SR0000657108 |
| Atlantic Recording Corporation | Wale | Clappers (feat. Nicki Minaj & Juicy J) | SR0000734-288 |
| Atlantic Recording Corporation | Wale | The Girls On Drugs | SR0000769365 & SR0000769363 |
| Atlantic Recording Corporation | Wale | The Glass Egg | SR0000769365 & SR0000769363 |
| Atlantic Recording Corporation | Wale | The Helium Balloon | SR0000769365 & SR0000769363 |
| Atlantic Recording Corporation | Wale | The Matrimony (feat. Usher) | SR0000769365 & SR0000769363 |
| Atlantic Recording Corporation | Wale | The Middle Finger | SR0000769365 & SR0000769363 |
| Atlantic Recording Corporation | Willie Nelson | Whiskey River | EU0000423994 (RE0000835663) |
| Atlantic Recording Corporation | Winger | Easy Come Easy Go | SR0000121022 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Atlantic Recording Corporation | Winger | Seventeen | SR0000093720 |
| Atlantic Recording Corporation | Wiz Khalifa | Hope (feat. Ty Dolla $ign) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | House In The Hills (feat. Curren$y) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Middle Of You (feat. Chevy Woods, Nikkiya and MDMA) [Bonus Track] | SR0000703969 & SR0000703961 |
| Atlantic Recording Corporation | Wiz Khalifa | No Gain | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Still Down (feat. Chevy Woods & Ty Dolla $ign) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Taylor Gang (Bonus Track) | SR0000703969 & SR0000703961 |
| Atlantic Recording Corporation | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | The Sleaze | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz Remix (feat. Rick Ross, ScHoolboy Q & Nas) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | You And Your Friends (feat. Snoop Dogg & Ty Dolla $ign) | SR0000780218 & SR0000780234 |
| Atlantic Recording Corporation | Young Thug | Halftime | Pending |
| Atlantic Recording Corporation | Zac Brown Band | Jolene | SR0000726687 |
| Capitol Christian Music Group, Inc. | Britt Nicole | Sunshine Girl | SR0000406263 |
| Capitol Records, LLC | 5 Seconds Of Summer | Amnesia | SR0000752304 |
| Capitol Records, LLC | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 |
| Capitol Records, LLC | A Perfect Circle | Freedom of Choice | Sru000553759 & SR0000375835 |
| Capitol Records, LLC | BANKS | Warm Water | SR0000759038 |
| Capitol Records, LLC | Beastie Boys | 3-Minute Rule (Explicit) (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | B-Boy Bouillabaisse: 59 Chrystie Street/Get On The Mic/Stop That Train/A Year And A Day/Hello Brooklyn/Dropping Names/Lay It On Me/Mike On The Mic/A.W.O.L. (Medley) (Explicit) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | B-Boy Bouillabaisse: Stop That Train (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | Car Thief (Explicit) (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | Hey Ladies (2009 Digital Remaster) | SRu000154345 & SRu000154347 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Capitol Records, LLC | Beastie Boys | Looking Down The Barrel Of A Gun (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | To All The Girls (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Beastie Boys | What Comes Around (Explicit) (2009 Digital Remaster) | SRu000154345 & SRu000154347 |
| Capitol Records, LLC | Ben Harper | Everything | SR0000328960 |
| Capitol Records, LLC | Ben Harper | Get Up! | SRu000587927 |
| Capitol Records, LLC | Ben Harper | Picture In A Frame | SR0000328960 |
| Capitol Records, LLC | Ben Harper | Touch From Your Lust | SR0000328960 |
| Capitol Records, LLC | Ben Harper | With My Own Two Hands | SR0000328960 |
| Capitol Records, LLC | Big Moe | The Letter | SR0000321029 |
| Capitol Records, LLC | Billy Idol | Catch My Fall | SR0000052131 & SR0000052736 |
| Capitol Records, LLC | Billy Idol | Cradle Of Love | SR0000115717 |
| Capitol Records, LLC | Billy Idol | Eyes Without A Face | SR0000052131 & SR0000052736 |
| Capitol Records, LLC | Billy Idol | Flesh For Fantasy | SR0000052131 & SR0000052736 |
| Capitol Records, LLC | Billy Idol | Hot In The City | SR0000039672 |
| Capitol Records, LLC | Billy Idol | Mony Mony | SR0000029769 |
| Capitol Records, LLC | Billy Idol | Rebel Yell | SR0000052131 & SR0000052736 |
| Capitol Records, LLC | Blind Melon | No Rain | SR0000384161 |
| Capitol Records, LLC | China Crisis | Wishful Thinking | SR0000054724 |
| Capitol Records, LLC | Heart | Dreamboat Annie | SR0000102964 |
| Capitol Records, LLC | Heart | Dreamboat Annie (Reprise) | SR0000102963 |
| Capitol Records, LLC | Heart | Heartless | SR0000102964 |
| Capitol Records, LLC | Heart | Magic Man | SR0000114803 |
| Capitol Records, LLC | Heart | Stranded | SR0000114803 |
| Capitol Records, LLC | Heart | Stranded (2000 Digital Remaster) | SR0000114803 |
| Capitol Records, LLC | Heart | What About Love | SR0000075726 |
| Capitol Records, LLC | Heart | What About Love? | SR0000075726 |
| Capitol Records, LLC | Ice Cube | Wicked | SR0000169617 |
| Capitol Records, LLC | Ice Cube feat. Snoop Dogg | You Gotta Lotta That (edited version) (feat. Snoop Dogg) | SR0000406207 |
| Capitol Records, LLC | Ice Cube feat. Snoop Dogg & Lil Jon | Go To Church (edited version) (feat. Snoop Dogg & Lil Jon) | SR0000406207 |
| Capitol Records, LLC | Iggy Pop | Lust For Life | N00000045278 & RE0000919804 |
| Capitol Records, LLC | Iggy Pop | The Passenger | N00000045278 & RE0000919804 |
| Capitol Records, LLC | Iggy Pop | Tonight | N00000045278 & RE0000919804 |
| Capitol Records, LLC | Janet Jackson | Damita Jo (Explicit) | SRu000524007 & SR0000358804 |
| Capitol Records, LLC | Janet Jackson | SloLove (Explicit) | SRu000524007 & SR0000358804 |
| Capitol Records, LLC | Janet Jackson (feat. Kanye West) | My Baby (Explicit) | SRu000524007 & SR0000358804 |
| Capitol Records, LLC | Jennifer Lopez | I Luh Ya Papi (Explicit) | SR0000740643 |
| Capitol Records, LLC | Jennifer Lopez | Same Girl | SR0000750734 |
| Capitol Records, LLC | John Lee Hooker | Boom Boom | SR0000147755 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Capitol Records, LLC | Katrina & The Waves | Walking On Sunshine | SR0000357929 |
| Capitol Records, LLC | Katy Perry | By The Grace Of God | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Choose Your Battles | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Dark Horse | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Not Like The Movies (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Pearl (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Ur So Gay | SR0000638213 |
| Capitol Records, LLC | Katy Perry | Waking Up In Vegas | SR0000638214 |
| Capitol Records, LLC | Keith Richards | Eileen | SR0000149124 |
| Capitol Records, LLC | Keith Urban | Better Life | SR0000353271 |
| Capitol Records, LLC | Keith Urban | But For The Grace of God | SR0000273265 |
| Capitol Records, LLC | Keith Urban | Making Memories Of Us | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Shame | SR0000733375 |
| Capitol Records, LLC | Keith Urban | Tonight I Wanna Cry | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Who Wouldn't Wanna Be Me | SR0000323344 |
| Capitol Records, LLC | Keith Urban | Your Everything | SR0000273265 |
| Capitol Records, LLC | Keith Urban | You're My Better Half | SR0000353271 |
| Capitol Records, LLC | Kenny Rogers | Lucille | N36674 |
| Capitol Records, LLC | Lady Antebellum | American Honey | SR0000644544 |
| Capitol Records, LLC | Lady Antebellum | Cold As Stone | SR0000686148 |
| Capitol Records, LLC | Lady Antebellum | Get To Me | SR0000724696 |
| Capitol Records, LLC | Lady Antebellum | Long Teenage Goodbye | SR0000724696 |
| Capitol Records, LLC | Lady Antebellum | Nothin' Like The First Time | SR0000724696 |
| Capitol Records, LLC | Lady Antebellum | Our Kind Of Love | SR0000644546 |
| Capitol Records, LLC | Lady Antebellum | Ready To Love Again | SR0000644547 |
| Capitol Records, LLC | Lenny Kravitz | American Woman | SR0000261538 |
| Capitol Records, LLC | Lenny Kravitz | If You Want It | SRu000865469 & SR0000641069 |
| Capitol Records, LLC | Lenny Kravitz | Stand By My Woman | SR0000128345 |
| Capitol Records, LLC | Lenny Kravitz | This Moment Is All There Is | SRu000865469 & SR0000641069 |
| Capitol Records, LLC | Little Big Town | Girl Crush | SR0000762528 |
| Capitol Records, LLC | Luke Bryan | First Love Song | SR0000612032 |
| Capitol Records, LLC | Luke Bryan | I See You | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 |
| Capitol Records, LLC | Mary Lambert | Secrets (Explicit) | SR0000746975 |
| Capitol Records, LLC | Norah Jones | Lonestar | SR0000320120 & SR0000366945 |
| Capitol Records, LLC | Norah Jones | Nightingale | SR0000320120 & SR0000366945 |
| Capitol Records, LLC | Norah Jones | Painter Song | SR0000320120 & SR0000366945 |
| Capitol Records, LLC | Norah Jones | Seven Years | SR0000320120 &SR0000366945 |
| Capitol Records, LLC | Norah Jones | Shoot The Moon | SR0000320120 & SR0000366945 |
| Capitol Records, LLC | Norah Jones | The Long Day Is Over | SR0000320120 & SR0000366945 |
| Capitol Records, LLC | Pat Benatar | Fire And Ice | SR0000028224 |
| Capitol Records, LLC | Pat Benatar | Hell Is For Children | SR0000020348 |
| Capitol Records, LLC | Pat Benatar | Invincible | SR0000077543 |
| Capitol Records, LLC | Pat Benatar | Love Is A Battlefield | SR0000052157 |
| Capitol Records, LLC | Pat Benatar | Promises In The Dark | SR0000028224 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Capitol Records, LLC | Richard Marx | Again | SR0000355079 |
| Capitol Records, LLC | Richard Marx | Big Boy Now | Pending |
| Capitol Records, LLC | Richard Marx | Chains Around My Heart | Pending |
| Capitol Records, LLC | Richard Marx | Children Of The Night | SR0000103712 |
| Capitol Records, LLC | Richard Marx | Endless Summer Nights | SR0000091050 |
| Capitol Records, LLC | Richard Marx | Goodbye, Hollywood | SR0000210246 |
| Capitol Records, LLC | Richard Marx | Hazard | Pending |
| Capitol Records, LLC | Richard Marx | Heart On The Line | SR0000103712 |
| Capitol Records, LLC | Richard Marx | Hold On To The Nights | SR0000091050 |
| Capitol Records, LLC | Richard Marx | Keep Coming Back | Pending |
| Capitol Records, LLC | Richard Marx | My Confession | SR0000241682 |
| Capitol Records, LLC | Richard Marx | Now And Forever | SR0000210246 |
| Capitol Records, LLC | Richard Marx | Real World | SR0000103712 |
| Capitol Records, LLC | Richard Marx | Someone Special | SR0000355079 |
| Capitol Records, LLC | Richard Marx | Superstar | Pending |
| Capitol Records, LLC | Richard Marx | Take This Heart | Pending |
| Capitol Records, LLC | Richard Marx | That Was Lulu | SR0000103712 |
| Capitol Records, LLC | Richard Marx | The Way She Loves Me | SR0000210246 |
| Capitol Records, LLC | Richard Marx | Too Late To Say Goodbye | SR0000103712 |
| Capitol Records, LLC | Richard Marx | Touch Of Heaven | SR0000241682 |
| Capitol Records, LLC | Richard Marx | Until I Find You Again | SR0000241682 |
| Capitol Records, LLC | Richard Marx | What You Want | SR0000210246 |
| Capitol Records, LLC | Richard Marx | You Never Take Me Dancing | SR0000241682 |
| Capitol Records, LLC | Simple Minds | Alive And Kicking | SR0000069517 |
| Capitol Records, LLC | Simple Minds | Kick It In (Edit) | SR0000104636 & SR0000132719 |
| Capitol Records, LLC | Simple Minds | Let It All Come Down (2002 Digital Remaster) | SR0000104636 & SR0000132719 |
| Capitol Records, LLC | Simple Minds | This Is Your Land | SR0000104636 & SR0000132719 |
| Capitol Records, LLC | Slaughter | Fly To The Angels | SR0000112740 |
| Capitol Records, LLC | Snoop Dogg | G Bedtime Stories (Explicit) | SR0000179189 |
| Capitol Records, LLC | Snoop Dogg | In Love With A Thug (Explicit) | SR0000179189 |
| Capitol Records, LLC | Snoop Dogg | My Heat Goes Boom (Explicit) | SR0000179189 |
| Capitol Records, LLC | Snoop Dogg | Suited N Booted (Explicit) | SR0000324295 |
| Capitol Records, LLC | Snoop Dogg | Upside Down (feat. Nipsey Hussle) | SR0000636395 |
| Capitol Records, LLC | Snoop Dogg (feat. Eve) | Ready 2 Ryde (Explicit) | SR0000317638 |
| Capitol Records, LLC | Snoop Dogg (feat. Jazmine Sullivan) | Different Languages (feat. Jazmine Sullivan) (Explicit) | SR0000636395 |
| Capitol Records, LLC | Snoop Dogg (feat. Lady Of Rage, RBX) | Batman And Robin (Explicit) | SR0000324295 |
| Capitol Records, LLC | Snoop Dogg (feat. LaToiya Williams) | I Believe In You (Explicit) | SR0000324295 |
| Capitol Records, LLC | Snoop Dogg (feat. Master P, Nate Dogg, Butch Cassidy And Tha Eastsidaz) | Lay Low (Explicit) | SR0000317638 |
| Capitol Records, LLC | Snoop Dogg (feat. Mr. Kane, Goldie Loc) | Hourglass (Explicit) | SR0000324295 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Capitol Records, LLC | Snoop Dogg (feat. Redman, Nate Dogg, Warren G) | From Long Beach 2 Brick City (Explicit) | SR0000324295 |
| Capitol Records, LLC | Snoop Dogg (feat. Silkk The Shocker) | Gangsta Ride (Explicit) | SR0000179189 |
| Capitol Records, LLC | The Cramps | Beautiful Gardens | SR0000025949 |
| Capitol Records, LLC | The Cramps | Caveman | SR0000025949 |
| Capitol Records, LLC | The Cramps | I Was A Teenage Werewolf (1989 Digital Remaster) | SR0000017457 |
| Capitol Records, LLC | The Cramps | Under The Wires | SR0000025949 |
| Capitol Records, LLC | The Decemberists | Rise To Me | SR0000671437 |
| Capitol Records, LLC | The Decemberists | The Crane Wife 3 | SR0000399123 |
| Capitol Records, LLC | The Dukes Of Stratosphear | My Love Explodes (2001 Digital Remaster) | SR0000348310 |
| Capitol Records, LLC | The Kooks | It Was London | SR0000756257 |
| Capitol Records, LLC | The Kooks | Sofa Song | SR0000613055 |
| Capitol Records, LLC | UB40 | Good Ambition | Pending |
| Capitol Records, LLC | XTC | Cynical Days | SR0000101881 |
| Elektra Entertainment Group Inc. | Bjork | Heirloom | SR0000313809 |
| Elektra Entertainment Group Inc. | Bruno Mars | Count On Me | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | Grenade | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | Just The Way You Are | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | Marry You | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | Our First Time | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | Runaway Baby | SR0000671062 |
| Elektra Entertainment Group Inc. | Bruno Mars | The Lazy Song | SR0000671062 |
| Elektra Entertainment Group Inc. | CeeLo Green | Bright Lights Bigger City | SR0000673158 & SR0000673160 |
| Elektra Entertainment Group Inc. | CeeLo Green | F**k You | SR0000673158 & SR0000673160 |
| Elektra Entertainment Group Inc. | CeeLo Green | Fool For You (feat. Melanie Fiona) | Pending |
| Elektra Entertainment Group Inc. | CeeLo Green | Forget You | SR0000673158 & SR0000673160 |
| Elektra Entertainment Group Inc. | CeeLo Green | Love Gun (feat. Lauren Bennett) | SR0000673158 & SR0000673160 |
| Elektra Entertainment Group Inc. | Eagles | Heartache Tonight | SR0000013182 |
| Elektra Entertainment Group Inc. | Ed Sheeran | This | SR0000704259 |
| Elektra Entertainment Group Inc. | The Stooges | Down On The Street | SR0000382302 |
| Elektra Entertainment Group Inc. | The Stooges | Loose | SR0000382302 |
| Fonovisa, Inc. | Los Tigres Del Norte | Contrabando Y Traición | SR0000059802 & SR0000133985 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Fueled by Ramen LLC | Panic! At The Disco | This Is Gospel | SR0000751802 |
| Fueled by Ramen LLC | twenty one pilots | Holding On To You | SR0000715861 |
| LaFace Records LLC | OutKast | Babylon | SR0000233296 |
| LaFace Records LLC | OutKast | Decatur Psalm | SR0000233296 |
| LaFace Records LLC | OutKast | Greatest Show On Earth | SR0000395944 |
| LaFace Records LLC | OutKast | Ms. Jackson (Explicit) | SR0000306741 |
| LaFace Records LLC | OutKast | PJ & Rooster (Explicit) | SR0000395944 |
| LaFace Records LLC | OutKast | Spaghetti Junction | SR0000306741 |
| LaFace Records LLC | OutKast | The Whole World | SR0000326671 |
| LaFace Records LLC | OutKast | Toilet Tisha | SR0000306741 |
| LaFace Records LLC | OutKast | You May Die | SR0000233296 |
| LaFace Records LLC | Pink | Sober | SR0000619959 |
| LaFace Records LLC | Pink | There You Go | SR0000279958 |
| LaFace Records LLC | TLC | Kick Your Game | SR0000198743 |
| LaFace Records LLC | TLC | Waterfalls | SR0000198743 |
| LaFace Records LLC | Usher | Before I Met You | SR0000620940 |
| LaFace Records LLC | Usher | Can U Help Me | SR0000307207 |
| LaFace Records LLC | Usher | Prayer For You: Interlude | SR0000620940 |
| LaFace Records LLC | Usher | Something Special | SR0000620940 |
| LaFace Records LLC | Usher | U-Turn | SR0000307207 |
| Nonesuch Records Inc. | Devendra Banhart | A Gain | SR0000722187 |
| Nonesuch Records Inc. | Devendra Banhart | Mi Negrita | SR0000722187 |
| Rhino Entertainment Company | Chicago | 25 Or 6 To 4 | N-32196 (RE 888-258) |
| Rhino Entertainment Company | Chicago | Old Days | N-24129 (RE 928-381) |
| Rhino Entertainment Company | Chicago | Saturday In The Park | N-22595 (RE 928-062) |
| Rhino Entertainment Company | David Bowie | Brilliant Adventure | SR0000282506 & SR0000273892 |
| Rhino Entertainment Company | David Bowie | New Angels Of Promise | SR0000282506 & SR0000273892 |
| Rhino Entertainment Company | George McCrae | Rock Your Baby | SR0000072555 |
| Rhino Entertainment Company | Jethro Tull | Aqualung (Mixed And Mastered By Steven Wilson) | SR0000701479 |
| Rhino Entertainment Company | Grateful Dead | Little Red Rooster | SR0000029230 |
| Roadrunner Records, Inc. | Slipknot | Left Behind | SR0000330440 |
| Roc-A-Fella Records, LLC | Jay-Z | Dig A Hole | SR0000412367 |
| Roc-A-Fella Records, LLC | Jay-Z | Encore | SR0000337758 |
| Roc-A-Fella Records, LLC | Jay-Z | Lucifer | SR0000337758 |
| Roc-A-Fella Records, LLC | Jay-Z | Lucifer (Explicit) | SR0000337758 |
| Roc-A-Fella Records, LLC | Jay-Z | Murder To Excellence | SR0000683714 |
| Roc-A-Fella Records, LLC | Jay-Z | No Church In The Wild | SR0000683714 |
| Roc-A-Fella Records, LLC | Jay-Z | Otis | SR0000683713 |
| Roc-A-Fella Records, LLC | Jay-Z | Otis (Explicit) | SR0000683713 |
| Roc-A-Fella Records, LLC | Jay-Z | Some How Some Way | SR0000322381 |
| Roc-A-Fella Records, LLC | Jay-Z | Where Have You Been | SR0000295613 |
| Roc-A-Fella Records, LLC | Kanye West | All Falls Down | SR0000347391 |
| Roc-A-Fella Records, LLC | Kanye West | All Of The Lights | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West | Big Brother | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | Blame Game | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West | Breathe In Breathe Out | SR0000347391 |
| Roc-A-Fella Records, LLC | Kanye West | Dark Fantasy | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West | Diamonds From Sierra Leone | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | Everything I Am | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | Flashing Lights | SR0000615020 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Roc-A-Fella Records, LLC | Kanye West | Good Life | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | Graduation Day | SR0000347391 |
| Roc-A-Fella Records, LLC | Kanye West | Hell Of A Life | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West | Homecoming | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | I Wonder | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | Jesus Walks | SR0000347391 |
| Roc-A-Fella Records, LLC | Kanye West | Jesus Walks (Remix) | SR0000364002 |
| Roc-A-Fella Records, LLC | Kanye West | Lost In The World | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West | Love Lockdown | SR0000618708 |
| Roc-A-Fella Records, LLC | Kanye West | Monster (Explicit) | SR0000669550 |
| Roc-A-Fella Records, LLC | Kanye West | POWER | SR0000661584 |
| Roc-A-Fella Records, LLC | Kanye West | See You In My Nightmares | SR0000620203 |
| Roc-A-Fella Records, LLC | Kanye West | Stronger | SR0000615019 |
| Roc-A-Fella Records, LLC | Kanye West | The Glory | SR0000615020 |
| Roc-A-Fella Records, LLC | Kanye West | The New Workout Plan | SR0000347391 |
| Roc-A-Fella Records, LLC | Kanye West | Through The Wire | SR0000343120 |
| Roc-A-Fella Records, LLC | Kanye West, JAY-Z, Pusha T, Prynce Cy Hi, Swizz Beatz, The RZA | So Appalled | SR0000683430 |
| Roc-A-Fella Records, LLC | Kanye West, KiD CuDi, Raekwon | Gorgeous | SR0000683430 |
| Roc-A-Fella Records, LLC | Young Jeezy | And Then What | SR0000375085 |
| Roc-A-Fella Records, LLC | Young Jeezy | And Then What (Explicit) | SR0000375085 |
| Sony Music Entertainment | A$AP Ferg | Work REMIX (Explicit) | SR0000727760 |
| Sony Music Entertainment | A$AP Rocky | 1Train | SR0000724848 |
| Sony Music Entertainment | A$AP Rocky | Fashion Killa | SR0000724848 |
| Sony Music Entertainment | Adele | One And Only | SR0000673074 |
| Sony Music Entertainment | Adele | Right As Rain (album) | SR0000616701 |
| Sony Music Entertainment | Adele | Set Fire To The Rain | SR0000673074 |
| Sony Music Entertainment | Adele | Someone Like You | SR0000673074 |
| Sony Music Entertainment | Adele | Someone Like You (Live) | SR0000712749 |
| Sony Music Entertainment | Adele | Take It All | SR0000673074 |
| Sony Music Entertainment | Aerosmith | Attitude Adjustment | SR0000246031 |
| Sony Music Entertainment | Aerosmith | Bright Light Fright | RE0000927389 |
| Sony Music Entertainment | Aerosmith | Closer | SR0000714021 |
| Sony Music Entertainment | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 |
| Sony Music Entertainment | Aerosmith | Just Push Play | SR0000299932 |
| Sony Music Entertainment | Aerosmith | Make It | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Mama Kin | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Nine Lives | SR0000246031 |
| Sony Music Entertainment | Aerosmith | One Way Street | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Pink | SR0000246031 |
| Sony Music Entertainment | Aerosmith | Same Old Song And Dance | RE0000871991 |
| Sony Music Entertainment | Alice In Chains | Am I Inside | SR0000209175 |
| Sony Music Entertainment | Alice In Chains | Angry Chair | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | Bleed The Freak (Demo) | SR0000121380 |
| Sony Music Entertainment | Alice In Chains | Confusion | SR0000121380 |
| Sony Music Entertainment | Alice In Chains | Dirt | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | Get Born Again | SR0000267396 |
| Sony Music Entertainment | Alice In Chains | God Smack | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | I Stay Away | SR0000187667 |
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Nutshell | SR0000187667 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Rotten Apple | SR0000187667 |
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Swing On This | SR0000187667 |
| Sony Music Entertainment | Alice In Chains | Junkhead | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | Nutshell | SR0000187667 |
| Sony Music Entertainment | Alice In Chains | Rain When I Die | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | Sea Of Sorrow (Demo) | SR0000121380 |
| Sony Music Entertainment | Alice In Chains | Sickman | SR0000148348 |
| Sony Music Entertainment | Beyoncé | Be With You | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Best Thing I Never Had | SR0000683948 |
| Sony Music Entertainment | Beyoncé | Drunk in Love (Explicit) | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Flaws and All | SR0000654700 |
| Sony Music Entertainment | Beyoncé | Gift From Virgo | SR0000342236 |
| Sony Music Entertainment | Beyoncé | If I Were a Boy | SR0000718926 |
| Sony Music Entertainment | Beyoncé | Lay Up Under Me | SR0000683948 |
| Sony Music Entertainment | Beyoncé | Party | SR0000683948 |
| Sony Music Entertainment | Beyoncé | Ring The Alarm | SR0000395861 |
| Sony Music Entertainment | Beyoncé | Speechless | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Upgrade U | SR0000395861 |
| Sony Music Entertainment | Beyoncé | World Wide Woman | SR0000654700 |
| Sony Music Entertainment | Britney Spears | Alien | SR0000738040 |
| Sony Music Entertainment | Britney Spears | It Should Be Easy | SR0000738040 |
| Sony Music Entertainment | Britney Spears | Perfume | SR0000738038 |
| Sony Music Entertainment | Britney Spears | Tik Tik Boom | SR0000738040 |
| Sony Music Entertainment | Britney Spears | Work B**ch (Explicit) | SR0000738039 |
| Sony Music Entertainment | Calvin Harris | Blame | SR0000763014 |
| Sony Music Entertainment | Calvin Harris | Pray to God | SR0000763016 |
| Sony Music Entertainment | Carrie Underwood | Do You Think About Me | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | Forever Changed | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | Good In Goodbye | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | Just A Dream | SR0000627157 |
| Sony Music Entertainment | Carrie Underwood | Last Name | SR0000627157 |
| Sony Music Entertainment | Carrie Underwood | Last Name (writing session worktape 1/22/07) | SR0000766315 |
| Sony Music Entertainment | Carrie Underwood | Leave Love Alone | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | Little Toy Guns | SR0000766315 |
| Sony Music Entertainment | Carrie Underwood | Nobody Ever Told You | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | So Small | SR0000742208 |
| Sony Music Entertainment | Carrie Underwood | Twisted | SR0000700157 |
| Sony Music Entertainment | Chris Brown | Autumn Leaves | SR0000760908 |
| Sony Music Entertainment | Chris Brown | B****es N Marijuana | SR0000767465 |
| Sony Music Entertainment | Chris Brown | Drown In It | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Fine China | SR0000760909 |
| Sony Music Entertainment | Chris Brown | Loyal | SR0000760918 |
| Sony Music Entertainment | Chris Brown | Loyal (East Coast Version) (Explicit) | SR0000752122 |
| Sony Music Entertainment | Chris Brown | New Flame (Explicit) | SR0000760917 |
| Sony Music Entertainment | Chris Brown | X (Explicit) | SR0000760911 |
| Sony Music Entertainment | Cyndi Lauper | Girls Just Want to Have Fun | SR0000050827 |
| Sony Music Entertainment | Cyndi Lauper | I Drove All Night | SR0000105504 |
| Sony Music Entertainment | Cyndi Lauper | Iko Iko | SR0000072315 |
| Sony Music Entertainment | Cyndi Lauper | Time After Time | SR0000050827 |
| Sony Music Entertainment | Cypress Hill | EZ Come EZ Go | SR0000384639 |
| Sony Music Entertainment | Cypress Hill | Latin Thugs (Reggaeton Mix) | SR0000354123 |
| Sony Music Entertainment | Daft Punk | Beyond | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Contact | SR0000725802 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | Daft Punk | Fragments of Time | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Get Lucky | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Giorgio by Moroder | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Give Life Back to Music | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Instant Crush | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Lose Yourself to Dance | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Motherboard | SR0000725802 |
| Sony Music Entertainment | Daft Punk | The Game of Love | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Touch | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Within | SR0000725802 |
| Sony Music Entertainment | Destiny's Child | Bug A Boo | SR0000268936 |
| Sony Music Entertainment | Destiny's Child | Survivor | SR0000289199 |
| Sony Music Entertainment | Fantasia | Bore Me (Yawn) | SR0000405173 |
| Sony Music Entertainment | Fantasia | Hood Boy (Ultimix Mixshow 2) | SR0000405173 |
| Sony Music Entertainment | Fifth Harmony | Going Nowhere | SR0000768360 |
| Sony Music Entertainment | Fifth Harmony | Sledgehammer | SR0000768357 |
| Sony Music Entertainment | Fifth Harmony | Top Down | SR0000768360 |
| Sony Music Entertainment | Foo Fighters | A Matter Of Time | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Another Round | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Another Round | SR0000396409 |
| Sony Music Entertainment | Foo Fighters | Arlandria | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Back & Forth | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Best Of You | SR0000734391 |
| Sony Music Entertainment | Foo Fighters | Cold Day In The Sun | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Congregation | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Dear Rosemary | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | End Over End | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Everlong | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Everlong | SR0000396409 |
| Sony Music Entertainment | Foo Fighters | February Stars | SR0000396409 |
| Sony Music Entertainment | Foo Fighters | Free Me | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | I Should Have Known | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | In The Clear | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | In Your Honor | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Learn To Fly | SR0000285034 |
| Sony Music Entertainment | Foo Fighters | Let It Die | SR0000617325 |
| Sony Music Entertainment | Foo Fighters | Miracle | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Miss The Misery | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Monkey Wrench | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | My Hero | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | New Way Home | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | No Way Back | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | On The Mend | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Outside | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Over And Out | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Over And Out | SR0000396409 |
| Sony Music Entertainment | Foo Fighters | Resolve | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Rope | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | See You | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Something From Nothing | SR0000779003 |
| Sony Music Entertainment | Foo Fighters | Still | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | The Deepest Blues Are Black | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | The Feast and The Famine | SR0000779001 |
| Sony Music Entertainment | Foo Fighters | The Last Song | SR0000377762 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | Foo Fighters | The Pretender | SR0000748786 |
| Sony Music Entertainment | Foo Fighters | These Days | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Up In Arms | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Walk | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Wheels | SR0000636262 |
| Sony Music Entertainment | Foo Fighters | Wind Up | SR0000297253 |
| Sony Music Entertainment | Future | Groupies | SR0000769842 |
| Sony Music Entertainment | Future | I Won (Explicit) | SR0000762569 |
| Sony Music Entertainment | Future | Rich $ex (Explicit) | SR0000769842 |
| Sony Music Entertainment | Future | Slave Master | SR0000769842 |
| Sony Music Entertainment | Future | Trap | SR0000769842 |
| Sony Music Entertainment | Hozier | Cherry Wine (Live) | SR0000763599 |
| Sony Music Entertainment | Hozier | From Eden | SR0000751287 |
| Sony Music Entertainment | Hozier | In A Week | SR0000763602 |
| Sony Music Entertainment | Hozier | In The Woods Somewhere | SR0000766300 |
| Sony Music Entertainment | Hozier | Jackie And Wilson | SR0000763602 |
| Sony Music Entertainment | Hozier | Like Real People Do | SR0000763599 |
| Sony Music Entertainment | Hozier | Someone New | SR0000763600 |
| Sony Music Entertainment | Hozier | Take Me To Church | SR0000763599 |
| Sony Music Entertainment | Hozier | Work Song | SR0000751287 |
| Sony Music Entertainment | John Legend | All Of Me | SR0000732356 |
| Sony Music Entertainment | John Legend | Angel (Interlude) | SR0000732352 |
| Sony Music Entertainment | John Legend | Asylum | SR0000732352 |
| Sony Music Entertainment | John Legend | Caught Up | SR0000732352 |
| Sony Music Entertainment | John Legend | Dreams | SR0000732352 |
| Sony Music Entertainment | John Legend | Hold On Longer | SR0000732352 |
| Sony Music Entertainment | John Legend | Love In The Future (Intro) | SR0000732352 |
| Sony Music Entertainment | John Legend | Save The Night | SR0000732352 |
| Sony Music Entertainment | John Legend | The Beginning... | SR0000732357 |
| Sony Music Entertainment | John Legend | Tomorrow | SR0000732352 |
| Sony Music Entertainment | John Legend | Wanna Be Loved | SR0000732352 |
| Sony Music Entertainment | John Legend | Who Do We Think We Are | SR0000732358 |
| Sony Music Entertainment | John Legend | You & I (Nobody in the World) | SR0000732352 |
| Sony Music Entertainment | John Mayer | A Face To Call Home | SR0000701446 |
| Sony Music Entertainment | John Mayer | If I Ever Get Around To Living | SR0000701446 |
| Sony Music Entertainment | John Mayer | Love Is A Verb | SR0000701446 |
| Sony Music Entertainment | John Mayer | Queen of California | SR0000701446 |
| Sony Music Entertainment | John Mayer | Something Like Olivia | SR0000701446 |
| Sony Music Entertainment | John Mayer | The Age of Worry | SR0000701446 |
| Sony Music Entertainment | John Mayer | Wildfire | SR0000729089 |
| Sony Music Entertainment | Journey | Wheel In The Sky | SR0000000388 |
| Sony Music Entertainment | Judas Priest | Battle Cry | SR0000779738 |
| Sony Music Entertainment | Judas Priest | Beginning of the End | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Blood Red Skies | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Breaking the Law | SR0000020171 |
| Sony Music Entertainment | Judas Priest | Breaking The Law | SR0000086506 |
| Sony Music Entertainment | Judas Priest | Bring It On | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Creatures | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Deal With The Devil | SR0000376466 |
| Sony Music Entertainment | Judas Priest | Down in Flames | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Eulogy | SR0000376466 |
| Sony Music Entertainment | Judas Priest | Halls of Valhalla | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Hard as Iron | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Judas Rising | SR0000770684 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | Judas Priest | Living After Midnight | SR0000020171 |
| Sony Music Entertainment | Judas Priest | Love Zone | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Monsters of Rock | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Peace | SR0000619960 |
| Sony Music Entertainment | Judas Priest | Prophecy | SR0000619960 |
| Sony Music Entertainment | Judas Priest | Ram It Down | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Redeemer of Souls | SR0000757801 |
| Sony Music Entertainment | Judas Priest | Revelations | SR0000619960 |
| Sony Music Entertainment | Judas Priest | Sands of Time | SR0000619960 |
| Sony Music Entertainment | Judas Priest | Screaming for Vengeance | SR0000037202 |
| Sony Music Entertainment | Judas Priest | Sword of Damocles | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Turbo Lover | SR0000071258 |
| Sony Music Entertainment | Judas Priest | Visions | SR0000619960 |
| Sony Music Entertainment | Judas Priest | Wheels of Fire | SR0000376466 |
| Sony Music Entertainment | Juicy J | All I Blow Is Loud | SR0000729084 |
| Sony Music Entertainment | Juicy J | Bounce It (Explicit) | SR0000729083 |
| Sony Music Entertainment | Juicy J | Gun Plus A Mask | SR0000729084 |
| Sony Music Entertainment | Juicy J | Having Sex (Explicit) | SR0000729084 |
| Sony Music Entertainment | Juicy J | Money A Do It | SR0000729084 |
| Sony Music Entertainment | Juicy J | No Heart No Love | SR0000729084 |
| Sony Music Entertainment | Juicy J | One of Those Nights | SR0000729087 |
| Sony Music Entertainment | Juicy J | Scholarship | SR0000729084 |
| Sony Music Entertainment | Juicy J | Show Out | SR0000729085 |
| Sony Music Entertainment | Juicy J | Smoke A Ni**a | SR0000729084 |
| Sony Music Entertainment | Juicy J | So Much Money | SR0000729084 |
| Sony Music Entertainment | Juicy J | Stop It | SR0000729084 |
| Sony Music Entertainment | Juicy J | The Woods | SR0000729084 |
| Sony Music Entertainment | Juicy J | Wax | SR0000729084 |
| Sony Music Entertainment | Justin Timberlake | Amnesia | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Cabaret | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Drink You Away | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Mirrors | SR0000723769 |
| Sony Music Entertainment | Justin Timberlake | Not a Bad Thing | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Suit & Tie (feat. Jay-Z) | SR0000714855 |
| Sony Music Entertainment | Justin Timberlake | Take Back the Night | SR0000743698 |
| Sony Music Entertainment | Kelly Clarkson | Heartbeat Song | SR0000765819 |
| Sony Music Entertainment | Kid Ink | Blunted | SR0000766206 |
| Sony Music Entertainment | Kid Ink | Cool Back (Explicit) | SR0000766205 |
| Sony Music Entertainment | Kid Ink | Diamonds & Gold | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Dolo | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Every City We Go | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Faster | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Like a Hott Boyy | SR0000766207 |
| Sony Music Entertainment | Kid Ink | More Than a King | SR0000742556 |
| Sony Music Entertainment | Kid Ink | What It Feels Like | SR0000766243 |
| Sony Music Entertainment | Kings Of Leon | Comeback Story | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Coming Back Again | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Family Tree | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Last Mile Home | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Rock City | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Supersoaker | SR0000726617 |
| Sony Music Entertainment | Kings Of Leon | Temple | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Wait for Me | SR0000734389 |
| Sony Music Entertainment | Kings Of Leon | Work On Me | SR0000734388 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | MAGIC! | How Do You Want to Be Remembered | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Rude | SR0000763612 |
| Sony Music Entertainment | MAGIC! | Stupid Me | SR0000763849 |
| Sony Music Entertainment | Maren Morris | My Church | SR0000774701 |
| Sony Music Entertainment | MGMT | Alien Days | SR0000732393 |
| Sony Music Entertainment | MGMT | An Orphan Of Fortune | SR0000732390 |
| Sony Music Entertainment | MGMT | Astro-Mancy | SR0000732390 |
| Sony Music Entertainment | MGMT | Electric Feel | SR0000670166 |
| Sony Music Entertainment | MGMT | Mystery Disease | SR0000732390 |
| Sony Music Entertainment | MGMT | Plenty Of Girls In The Sea | SR0000732390 |
| Sony Music Entertainment | MGMT | The Youth | SR0000670166 |
| Sony Music Entertainment | MGMT | Time to Pretend | SR0000697485 |
| Sony Music Entertainment | Michael Jackson | 2000 Watts | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Billie Jean | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Black or White | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Break Of Dawn | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Get On The Floor | SR0000011120 |
| Sony Music Entertainment | Michael Jackson | Heartbreaker | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Heaven Can Wait | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | In The Closet | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Keep The Faith | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Leave Me Alone | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Love Never Felt So Good | SR0000754292 |
| Sony Music Entertainment | Michael Jackson | Man in the Mirror | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Privacy | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Smooth Criminal | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Speechless | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Speed Demon | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | The Lost Children | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | The Way You Make Me Feel | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Unbreakable | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Whatever Happens | SR0000304780 |
| Sony Music Entertainment | Miguel | face the sun | SR0000769254 |
| Sony Music Entertainment | Miguel | leaves | SR0000769253 |
| Sony Music Entertainment | Miguel | NWA | SR0000769255 |
| Sony Music Entertainment | Mike Posner | Bow Chicka Wow Wow | Pending |
| Sony Music Entertainment | Miley Cyrus | Do My Thang | SR0000735242 |
| Sony Music Entertainment | Miley Cyrus | Drive | SR0000735242 |
| Sony Music Entertainment | Miley Cyrus | FU | SR0000735242 |
| Sony Music Entertainment | Miley Cyrus | Hands in the Air | SR0000735242 |
| Sony Music Entertainment | Miley Cyrus | On My Own | SR0000735242 |
| Sony Music Entertainment | Miley Cyrus | Someone Else | SR0000735242 |
| Sony Music Entertainment | New Politics | Berlin | SR0000734589 |
| Sony Music Entertainment | New Politics | Die Together | SR0000734589 |
| Sony Music Entertainment | New Politics | Fall Into These Arms | SR0000734589 |
| Sony Music Entertainment | New Politics | Give Me Hope | SR0000734589 |
| Sony Music Entertainment | New Politics | Harlem | SR0000734587 |
| Sony Music Entertainment | New Politics | Just Like Me | SR0000734589 |
| Sony Music Entertainment | New Politics | Overcome | SR0000734589 |
| Sony Music Entertainment | New Politics | Stuck On You | SR0000734589 |
| Sony Music Entertainment | One Direction | Act My Age | SR0000766248 |
| Sony Music Entertainment | One Direction | Alive | SR0000740363 |
| Sony Music Entertainment | One Direction | Back For You | SR0000714020 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | One Direction | Best Song Ever | SR0000737314 |
| Sony Music Entertainment | One Direction | Better Than Words | SR0000740363 |
| Sony Music Entertainment | One Direction | Change My Mind | SR0000766248 |
| Sony Music Entertainment | One Direction | Change Your Ticket | SR0000766248 |
| Sony Music Entertainment | One Direction | Clouds | SR0000766248 |
| Sony Music Entertainment | One Direction | Diana | SR0000740363 |
| Sony Music Entertainment | One Direction | Everything About You | SR0000703645 |
| Sony Music Entertainment | One Direction | Fireproof | SR0000766248 |
| Sony Music Entertainment | One Direction | Girl Almighty | SR0000766245 |
| Sony Music Entertainment | One Direction | Half a Heart | SR0000740363 |
| Sony Music Entertainment | One Direction | Happily | SR0000740363 |
| Sony Music Entertainment | One Direction | Heart Attack | SR0000714020 |
| Sony Music Entertainment | One Direction | I Wish | SR0000703645 |
| Sony Music Entertainment | One Direction | Illusion | SR0000766248 |
| Sony Music Entertainment | One Direction | Kiss You | SR0000714020 |
| Sony Music Entertainment | One Direction | Last First Kiss | SR0000714020 |
| Sony Music Entertainment | One Direction | Little Black Dress | SR0000740363 |
| Sony Music Entertainment | One Direction | Little White Lies | SR0000740363 |
| Sony Music Entertainment | One Direction | Midnight Memories | SR0000740363 |
| Sony Music Entertainment | One Direction | Night Changes | SR0000766250 |
| Sony Music Entertainment | One Direction | No Control | SR0000766248 |
| Sony Music Entertainment | One Direction | One Thing | SR0000703645 |
| Sony Music Entertainment | One Direction | Ready to Run | SR0000766240 |
| Sony Music Entertainment | One Direction | Same Mistakes | SR0000703645 |
| Sony Music Entertainment | One Direction | Spaces | SR0000766248 |
| Sony Music Entertainment | One Direction | Steal My Girl | SR0000766241 |
| Sony Music Entertainment | One Direction | Stockholm Syndrome | SR0000766248 |
| Sony Music Entertainment | One Direction | Story of My Life | SR0000740364 |
| Sony Music Entertainment | One Direction | Strong | SR0000740363 |
| Sony Music Entertainment | One Direction | Tell Me a Lie | SR0000703645 |
| Sony Music Entertainment | One Direction | What Makes You Beautiful | SR0000766253 |
| Sony Music Entertainment | One Direction | Where Do Broken Hearts Go | SR0000766253 |
| Sony Music Entertainment | One Direction | You & I | SR0000740363 |
| Sony Music Entertainment | Ozzy Osbourne | Let Me Hear You Scream | SR0000655472 |
| Sony Music Entertainment | Passion Pit | Little Secrets | Pending |
| Sony Music Entertainment | Passion Pit | Mirrored Sea | SR0000710923 |
| Sony Music Entertainment | Passion Pit | On My Way | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Two Veils To Hide My Face | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Where We Belong | SR0000710923 |
| Sony Music Entertainment | Pink | Beam Me Up | SR0000709056 |
| Sony Music Entertainment | Pink | The Truth About Love | SR0000709056 |
| Sony Music Entertainment | Pink | Try | SR0000709056 |
| Sony Music Entertainment | Pink | Where Did the Beat Go? | SR0000709056 |
| Sony Music Entertainment | Pink Floyd | Side 1, Pt. 1: Things Left Unsaid | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 1: Sum | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 2: Skins | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 4: Anisina | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 1: The Lost Art of Conversation | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 3: Night Light | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 1: Calling | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 3: Surfacing | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 4: Louder Than Words | SR0000763779 |
| Sony Music Entertainment | Pitbull | Day Drinking | SR0000763598 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | Pitbull | Drive You Crazy (Explicit) | SR0000763598 |
| Sony Music Entertainment | Pitbull | Fireball | SR0000763596 |
| Sony Music Entertainment | Pitbull | Fireball (feat. John Ryan) | SR0000763598 |
| Sony Music Entertainment | Pitbull | Fun | SR0000763598 |
| Sony Music Entertainment | Pitbull | This Is Not A Drill | SR0000763598 |
| Sony Music Entertainment | Pitbull | Timber | SR0000737322 |
| Sony Music Entertainment | Ray LaMontagne | Airwaves | SR0000771256 |
| Sony Music Entertainment | Ray LaMontagne | Drive-In Movies | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | No Other Way | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | Ojai | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | Pick Up a Gun | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | Supernova | SR0000771255 |
| Sony Music Entertainment | Sia | Big Girls Cry | SR0000756330 |
| Sony Music Entertainment | Sia | Elastic Heart | SR0000743410 |
| Sony Music Entertainment | Sia | Fire Meet Gasoline | SR0000756330 |
| Sony Music Entertainment | Sia | Hostage | SR0000756330 |
| Sony Music Entertainment | Stevie Ray Vaughan | Life Without You | SR0000069762 |
| Sony Music Entertainment | Stevie Ray Vaughan | Pride And Joy | SR0000046797 |
| Sony Music Entertainment | Stevie Ray Vaughan | Wall Of Denial | SR0000105420 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Cold Shot | SR0000055881 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Cold Shot (Live) | SR0000310500 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Crossfire (Live) | SR0000310500 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Life Without You | SR0000078688 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Love Struck Baby | SR0000046797 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Say What! | SR0000069762 |
| Sony Music Entertainment | The Strokes | 80's Comedown Machine | SR0000721205 |
| Sony Music Entertainment | The Strokes | Call It Fate, Call It Karma | SR0000721205 |
| Sony Music Entertainment | The Strokes | Call Me Back | SR0000678099 |
| Sony Music Entertainment | The Strokes | Chances | SR0000721205 |
| Sony Music Entertainment | The Strokes | Games | SR0000678099 |
| Sony Music Entertainment | The Strokes | Happy Ending | SR0000721205 |
| Sony Music Entertainment | The Strokes | Heart In A Cage | SR0000742193 |
| Sony Music Entertainment | The Strokes | Juicebox | SR0000742192 |
| Sony Music Entertainment | The Strokes | Machu Picchu | SR0000678099 |
| Sony Music Entertainment | The Strokes | Metabolism | SR0000678099 |
| Sony Music Entertainment | The Strokes | One Way Trigger | SR0000721205 |
| Sony Music Entertainment | The Strokes | Partners In Crime | SR0000721205 |
| Sony Music Entertainment | The Strokes | Slow Animals | SR0000721205 |
| Sony Music Entertainment | The Strokes | Tap Out | SR0000721205 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Sony Music Entertainment | The Strokes | Two Kinds Of Happiness | SR0000678099 |
| Sony Music Entertainment | The Strokes | Under Cover Of Darkness | SR0000678099 |
| Sony Music Entertainment | Three 6 Mafia | Bin Laden | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Body Parts 3 (Explicit) | SR0000386683 |
| Sony Music Entertainment | Three 6 Mafia | Corner Man | SR0000614397 |
| Sony Music Entertainment | Three 6 Mafia | Ghetto Chick | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Half On s Sack (Explicit) | SR0000386683 |
| Sony Music Entertainment | Three 6 Mafia | Let's Plan A Robbery (Explicit) | SR0000386683 |
| Sony Music Entertainment | Three 6 Mafia | Rainbow Colors | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Roll With It (Explicit) | SR0000386683 |
| Sony Music Entertainment | Three 6 Mafia | Shake Dat Jelly | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Testin My Gangsta | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Wolf Wolf | SR0000334531 & SR0000334532 |
| Sony Music Entertainment | Tinashe | 2 On (Explicit) | SR0000763606 |
| Sony Music Entertainment | Usher | Climax | SR0000731104 |
| Sony Music Entertainment | Usher | Dive | SR0000731104 |
| Sony Music Entertainment | Usher | Papers | SR0000652023 |
| Sony Music Entertainment | Usher | Show Me | SR0000731104 |
| Sony Music Entertainment | Usher | Twisted | SR0000731104 |
| Sony Music Entertainment | Yo Gotti | Cold Blood (Explicit) | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | F-U (Explicit) | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | I Am | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | I Know (Explicit) | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | ION Want It | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | King Sh*t (Explicit) | SR0000737838 |
| Sony Music Entertainment | Yo Gotti | LeBron James (Explicit) | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | Pride to the Side | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | Respect That You Earn | SR0000737837 |
| Sony Music Entertainment | Yo Gotti | Sorry | SR0000737837 |
| Tooth & Nail, LLC | Norma Jean | Opposite Of Left And Wrong | SR0000638129 |
| UMG Recordings, Inc. | 2 Chainz | Birthday Song | SR0000706416 |
| UMG Recordings, Inc. | 2 Chainz | Dope Peddler | SR0000706415 |
| UMG Recordings, Inc. | 2 Chainz | Ghetto Dreams | SR0000706415 |
| UMG Recordings, Inc. | 2Pac | Black Starry Night (Interlude) (Explicit) | SR0000276481 |
| UMG Recordings, Inc. | 2Pac | Catchin Feelins | SR0000323532 |
| UMG Recordings, Inc. | 2Pac | Crooked Nigga Too | SR0000366107 |
| UMG Recordings, Inc. | 2Pac | Fair Xchange | SR0000323532 |
| UMG Recordings, Inc. | 2Pac | Fair Xchange (Explicit) | SR0000323532 |
| UMG Recordings, Inc. | 2Pac | Fuck Friendz | SR0000295873 |
| UMG Recordings, Inc. | 2Pac | Thugz Mansion | SR0000323532 |
| UMG Recordings, Inc. | 38 Special | Caught Up In You | SR0000035509 |
| UMG Recordings, Inc. | 38 Special | Hold On Loosely | SR0000024235 |
| UMG Recordings, Inc. | 50 Cent | Amusement Park | SR0000611234 |
| UMG Recordings, Inc. | 50 Cent | Back Down | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | Death To My Enemies | SR0000633257 |
| UMG Recordings, Inc. | 50 Cent | Get In My Car | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Heat | SR0000337801 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | 50 Cent | Heat (Explicit) | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | In Da Club | SR0000323562 |
| UMG Recordings, Inc. | 50 Cent | In Da Club (Explicit) | SR0000323562 |
| UMG Recordings, Inc. | 50 Cent | Patiently Waiting | SR0000337801 |
| UMG Recordings, Inc. | Aaron Neville | Let It Snow, Let It Snow, Let It Snow | SR0000183411 |
| UMG Recordings, Inc. | Aerosmith | Angel | SR0000153061 |
| UMG Recordings, Inc. | Aerosmith | Dude (Looks Like A Lady) | SR0000087670 |
| UMG Recordings, Inc. | Aerosmith | Hangman Jury | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | Love In An Elevator | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | Rag Doll | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | The Other Side | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | What It Takes | SRu000161912 |
| UMG Recordings, Inc. | Alex Clare | Treading Water | SR0000700527 |
| UMG Recordings, Inc. | American Authors | Best Day Of My Life | SR0000720641 |
| UMG Recordings, Inc. | Amy Grant | Baby Baby (Heart In Motion Mix) | SR0000131890 |
| UMG Recordings, Inc. | Amy Grant | Christmas Lullaby (I Will Lead You Home) (A Christmas To Remember Album Version) | SR0000271866 |
| UMG Recordings, Inc. | Amy Grant | Out In The Open | SR0000340814 |
| UMG Recordings, Inc. | Amy Winehouse | Know You Now | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Love Is A Losing Game | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Mr Magic (Through The Smoke) | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Teach Me Tonight | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Wake Up Alone | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | What Is It About Men | SR0000614121 |
| UMG Recordings, Inc. | Ariana Grande | Baby I | SR0000729456 |
| UMG Recordings, Inc. | Ariana Grande | Hands On Me | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Intro | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | My Everything | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Only 1 | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Piano | SR0000729458 |
| UMG Recordings, Inc. | Ariana Grande | Problem | SR0000743514 |
| UMG Recordings, Inc. | Ariana Grande | The Way | SR0000722427 |
| UMG Recordings, Inc. | Asia | Countdown To Zero | SR0000067710 |
| UMG Recordings, Inc. | Asia | Heat Of The Moment | SR0000033700 |
| UMG Recordings, Inc. | Asia | Only Time Will Tell | SR0000033700 |
| UMG Recordings, Inc. | Asia | Time Again | SR0000033700 |
| UMG Recordings, Inc. | August Alsina | Benediction | SR0000748699 |
| UMG Recordings, Inc. | August Alsina | Ghetto | SR0000739036 |
| UMG Recordings, Inc. | August Alsina | No Love | SR0000748698 |
| UMG Recordings, Inc. | August Alsina | Numb | SR0000736072 |
| UMG Recordings, Inc. | Avicii | Addicted To You | SR0000732601 |
| UMG Recordings, Inc. | Avicii | Shame On Me (Explicit) | SR0000732601 |
| UMG Recordings, Inc. | Azealia Banks | 212 | SR0000732922 |
| UMG Recordings, Inc. | Bad Meets Evil | Fast Lane | SR0000678637 |
| UMG Recordings, Inc. | Bad Meets Evil | Lighters (Explicit) | SR0000678636 |
| UMG Recordings, Inc. | Big Boi | Descending | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Higher Res | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Lines | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Mama Told Me | SR0000710232 |
| UMG Recordings, Inc. | Big Boi | Objectum Sexuality | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Raspberries | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Tangerine | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | The Thickets | SR0000714482 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Big Boi | Thom Pettie | SR0000714482 |
| UMG Recordings, Inc. | Big Boi | Tremendous Damage | SR0000714482 |
| UMG Recordings, Inc. | Big Sean | 10 2 10 | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | 10 2 10 (Explicit) | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | All Figured Out | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | All Your Fault | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Ashley | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | Beware | SR0000730543 |
| UMG Recordings, Inc. | Big Sean | Beware (feat. Lil Wayne feat. Jhené Aiko) (Edited Album Version) | SR0000730543 |
| UMG Recordings, Inc. | Big Sean | Blessings | SR0000766140 |
| UMG Recordings, Inc. | Big Sean | Celebrity (Explicit) | SR0000678630 |
| UMG Recordings, Inc. | Big Sean | Dance (A$$) | SR0000678630 |
| UMG Recordings, Inc. | Big Sean | Dance (A$$) (Explicit) | SR0000678630 |
| UMG Recordings, Inc. | Big Sean | Dark Sky (Skyscrapers) | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Fire | SR0000730544 |
| UMG Recordings, Inc. | Big Sean | Fire (Explicit) | SR0000730544 |
| UMG Recordings, Inc. | Big Sean | First Chain | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | Guap (Explicit) | SR0000711108 |
| UMG Recordings, Inc. | Big Sean | I Do It (Explicit) | SR0000678631 |
| UMG Recordings, Inc. | Big Sean | Intro (Explicit) | SR0000678630 |
| UMG Recordings, Inc. | Big Sean | MILF | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | Mona Lisa | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | Mula Remix | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | My Last | SR0000675635 |
| UMG Recordings, Inc. | Big Sean | Nothing Is Stopping You | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | One Man Can Change The World | SR0000766363 |
| UMG Recordings, Inc. | Big Sean | Outro | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Paradise | SR0000752369 |
| UMG Recordings, Inc. | Big Sean | Play No Games | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Research | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Sierra Leone | SR0000730542 |
| UMG Recordings, Inc. | Big Sean | So Much More (Explicit) | SR0000678630 |
| UMG Recordings, Inc. | Big Sean | Stay Down | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Switch Up (Explicit) | SR0000721314 |
| UMG Recordings, Inc. | Big Sean | Win Some, Lose Some | SR0000766688 |
| UMG Recordings, Inc. | Big Sean | World Ablaze | SR0000730542 |
| UMG Recordings, Inc. | Blue October | Congratulations | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Everlasting Friend | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Razorblade | SR0000337739 |
| UMG Recordings, Inc. | Blue October | Say It (Explicit) | SR0000629145 |
| UMG Recordings, Inc. | Bob Marley & The Wailers | Get Up, Stand Up | NF0000000137 & RE0000931699 |
| UMG Recordings, Inc. | Bobby Brown | My Prerogative | SR0000093332 |
| UMG Recordings, Inc. | Bon Jovi | Bad Medicine | SR0000100048 |
| UMG Recordings, Inc. | Canaan Smith | Love You Like That | SR0000746713 |
| UMG Recordings, Inc. | Candice Glover | In The Middle | SR0000740316 |
| UMG Recordings, Inc. | Carly Rae Jepsen | Call Me Maybe | SR0000696123 |
| UMG Recordings, Inc. | Cassadee Pope | Champagne | SR0000735511 |
| UMG Recordings, Inc. | Cassadee Pope | One Song Away | SR0000735511 |
| UMG Recordings, Inc. | Cassadee Pope | Wasting All These Tears | SR0000724674 |
| UMG Recordings, Inc. | Chamillionaire | Good Morning | SR0000637166 |
| UMG Recordings, Inc. | Charles Hamilton | New York Raining | SR0000762662 |
| UMG Recordings, Inc. | Colbie Caillat | Begin Again | SR0000637479 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Colbie Caillat | Fearless | SR0000637479 |
| UMG Recordings, Inc. | Colbie Caillat | Think Good Thoughts | SR0000679496 |
| UMG Recordings, Inc. | Commodores | Oh No | SR0000027457 |
| UMG Recordings, Inc. | Common | Between Me, You & Liberation | SR0000323538 |
| UMG Recordings, Inc. | Common | Make My Day (Explicit) | SR0000619987 |
| UMG Recordings, Inc. | Crystal Castles | Vietnam | SR0000656101 |
| UMG Recordings, Inc. | D-12 | Just Like U (Explicit) | SR0000357106 |
| UMG Recordings, Inc. | Def Leppard | Animal | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Excitable | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Love And Affection | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Love Bites | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Photograph | SR0000042982 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar On Me | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Run Riot | SR0000090420 |
| UMG Recordings, Inc. | Disclosure | January | SR0000724303 |
| UMG Recordings, Inc. | Disclosure | Voices | SR0000724303 |
| UMG Recordings, Inc. | DJ Shadow | Changeling | SR0000755373 |
| UMG Recordings, Inc. | DMX | Dogs Out | SR0000346181 |
| UMG Recordings, Inc. | DMX | Shot Down | SR0000346181 |
| UMG Recordings, Inc. | DMX | Who We Be | SR0000303068 |
| UMG Recordings, Inc. | Dr. Dre | Housewife (Explicit) | SR0000277983 |
| UMG Recordings, Inc. | Dr. Dre | Xxplosive (Explicit) | SR0000277983 |
| UMG Recordings, Inc. | Easton Corbin | A Thing For You | SR0000709974 |
| UMG Recordings, Inc. | Easton Corbin | All Over The Road | SR0000709974 |
| UMG Recordings, Inc. | Easton Corbin | Are You With Me | SR0000709974 |
| UMG Recordings, Inc. | Easton Corbin | Dance Real Slow | SR0000709974 |
| UMG Recordings, Inc. | Easton Corbin | This Feels A Lot Like Love | SR0000709974 |
| UMG Recordings, Inc. | Eli Young Band | Just Add Moonlight | SR0000742659 |
| UMG Recordings, Inc. | Ellie Goulding | Aftertaste | SR0000776106 |
| UMG Recordings, Inc. | Ellie Goulding | Lights | SR0000671828 |
| UMG Recordings, Inc. | Ellie Goulding | Something In The Way You Move | SR0000776103 |
| UMG Recordings, Inc. | Elvis Costello | God Give Me Strength | SR0000260216 |
| UMG Recordings, Inc. | Elvis Costello | I Still Have That Other Girl | SR0000260216 |
| UMG Recordings, Inc. | Elvis Costello | In The Darkest Place | SR0000260216 |
| UMG Recordings, Inc. | Elvis Costello | This House Is Empty Now | SR0000260216 |
| UMG Recordings, Inc. | Eminem | ***** Please II | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Ass Like That | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Bad Guy (Explicit) | SR0000735449 |
| UMG Recordings, Inc. | Eminem | Berzerk | SR0000729822 |
| UMG Recordings, Inc. | Eminem | Big Weenie | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Business (Explicit) | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Guilty Conscience (Explicit) | SR0000262686 |
| UMG Recordings, Inc. | Eminem | Guts Over Fear | SR0000747848 |
| UMG Recordings, Inc. | Eminem | Just Lose It | SR0000362082 |
| UMG Recordings, Inc. | Eminem | My Name Is | SR0000262686 |
| UMG Recordings, Inc. | Eminem | My Name Is (Explicit) | SR0000262686 |
| UMG Recordings, Inc. | Eminem | Not Afraid | SR0000653571 |
| UMG Recordings, Inc. | Eminem | Rain Man | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Rap God (Explicit) | SR0000735451 |
| UMG Recordings, Inc. | Eminem | Say Goodbye Hollywood | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Sing For The Moment | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Stan | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Stan (Explicit) | SR0000287944 |
| UMG Recordings, Inc. | Eminem | The Monster | SR0000735449 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Eminem | The Real Slim Shady | SR0000293541 |
| UMG Recordings, Inc. | Eminem | The Way I Am | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Without Me | SR0000317924 |
| UMG Recordings, Inc. | Enrique Iglesias | I Like How It Feels | SR0000689386 |
| UMG Recordings, Inc. | Enrique Iglesias | Let Me Be Your Lover | SR0000742694 |
| UMG Recordings, Inc. | Enrique Iglesias | Only A Woman | SR0000742694 |
| UMG Recordings, Inc. | Eric Church | I'm Gettin' Stoned | SR0000681019 |
| UMG Recordings, Inc. | Eric Church | Jack Daniels | SR0000681019 |
| UMG Recordings, Inc. | Eric Clapton | Double Trouble | N00000040224 & RE0000908776 |
| UMG Recordings, Inc. | Eric Paslay | Song About A Girl | SR0000744946 |
| UMG Recordings, Inc. | Erykah Badu | Fall In Love (Your Funeral) | SR0000647748 |
| UMG Recordings, Inc. | Erykah Badu | Get MuNNY | SR0000647748 |
| UMG Recordings, Inc. | Fall Out Boy | Centuries | SR0000750127 |
| UMG Recordings, Inc. | Fergie | All That I Got (The Make Up Song) | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Clumsy | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Fergalicious | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Finally | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Glamorous | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Mary Jane Shoes | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Voodoo Doll | SR0000393675 |
| UMG Recordings, Inc. | Flyleaf | Cassie | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | So I Thought | SR0000383448 |
| UMG Recordings, Inc. | French Montana | **** What Happens Tonight | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Bust It Open | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Freaks | SR0000718983 |
| UMG Recordings, Inc. | French Montana | Gifted | SR0000722499 |
| UMG Recordings, Inc. | French Montana | I Told Em (Explicit) | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Marble Floors | SR0000713053 |
| UMG Recordings, Inc. | French Montana | Ocho Cinco | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Once In A While | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Paranoid | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Throw It In The Bag | SR0000722499 |
| UMG Recordings, Inc. | French Montana | Trap House | SR0000722499 |
| UMG Recordings, Inc. | French Montana | We Go Where Ever We Want | SR0000722499 |
| UMG Recordings, Inc. | French Montana | When I Want | SR0000722499 |
| UMG Recordings, Inc. | Gary Allan | Songs About Rain | SR0000343068 |
| UMG Recordings, Inc. | George Strait | Give It All We Got Tonight | SR0000712472 |
| UMG Recordings, Inc. | George Strait | I Just Want To Dance With You | SR0000252101 |
| UMG Recordings, Inc. | George Strait | Ocean Front Property | SR0000079124 |
| UMG Recordings, Inc. | George Strait | The Best Day | SR0000278800 |
| UMG Recordings, Inc. | George Strait | The Chill Of An Early Fall | SR0000128640 |
| UMG Recordings, Inc. | Gorgon City | Go All Night | SR0000766143 |
| UMG Recordings, Inc. | Guns N' Roses | Chinese Democracy | SR0000622777 |
| UMG Recordings, Inc. | Guns N' Roses | I.R.S. | SR0000622777 |
| UMG Recordings, Inc. | Guns N' Roses | Prostitute | SR0000622777 |
| UMG Recordings, Inc. | Guns N' Roses | Street Of Dreams | SR0000622777 |
| UMG Recordings, Inc. | Guns N' Roses | There Was A Time | SR0000622777 |
| UMG Recordings, Inc. | Gwen Stefani | Bubble Pop Electric | SR0000364759 |
| UMG Recordings, Inc. | Gwen Stefani | Now That You Got It | SR0000400614 |
| UMG Recordings, Inc. | Hatebreed | Below The Bottom | SR0000311743 |
| UMG Recordings, Inc. | Ja Rule | Wonderful (Explicit) | SR0000362155 |
| UMG Recordings, Inc. | James Bay | Incomplete | SR0000766215 |
| UMG Recordings, Inc. | Janet Jackson | Miss You Much | SR0000109115 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Jessie J | Casualty Of Love | SR0000674864 |
| UMG Recordings, Inc. | Jessie J | Rainbow | SR0000674861 |
| UMG Recordings, Inc. | Jessie Ware | Running | SR0000698466 |
| UMG Recordings, Inc. | Jessie Ware | Tough Love | SR0000746942 |
| UMG Recordings, Inc. | Jhené Aiko | Brave | SR0000758150 |
| UMG Recordings, Inc. | Jhené Aiko | Limbo Limbo Limbo | SR0000758150 |
| UMG Recordings, Inc. | Jhené Aiko | Pretty Bird (Freestyle) | SR0000758150 |
| UMG Recordings, Inc. | Jhené Aiko | Spotless Mind | SR0000758150 |
| UMG Recordings, Inc. | Jhené Aiko | The Worst | SR0000737555 |
| UMG Recordings, Inc. | Jhené Aiko | The Worst (Explicit) | SR0000737555 |
| UMG Recordings, Inc. | Jhené Aiko | To Love & Die | SR0000758150 |
| UMG Recordings, Inc. | Jimmy Eat World | A Praise Chorus | SR0000288525 |
| UMG Recordings, Inc. | John Legend | Bliss (Explicit) | SR0000763373 |
| UMG Recordings, Inc. | Johnny Cash | Wanted Man | SR0000138685 |
| UMG Recordings, Inc. | Justin Bieber | Bad Day | SR0000732686 |
| UMG Recordings, Inc. | Justin Bieber | Purpose | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | PYD | SR0000733727 |
| UMG Recordings, Inc. | Justin Bieber | What Do You Mean? | SR0000773004 |
| UMG Recordings, Inc. | Kanye West | Black Skinhead | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Black Skinhead (Explicit) | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Blood On The Leaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Bound 2 | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Guilt Trip | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Hold My Liquor | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I Am A God | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I'm In It | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Mercy.1 (Explicit) | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | New Slaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | On Sight | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Only One | Pending |
| UMG Recordings, Inc. | Kanye West | The One (Explicit) | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | To The World | SR0000763373 |
| UMG Recordings, Inc. | Kendrick Lamar | Alright | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | Black Boy Fly | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | Complexion (A Zulu Love) | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | good kid | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | King Kunta | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | m.A.A.d city | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | Money Trees | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | Real | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | The Blacker The Berry | SR0000759769 |
| UMG Recordings, Inc. | Kendrick Lamar | These Walls | SR0000767371 |
| UMG Recordings, Inc. | Keyshia Cole | Stubborn | SR0000712478 |
| UMG Recordings, Inc. | Kid Cudi | Erase Me | SR0000695773 |
| UMG Recordings, Inc. | Kid Cudi | Erase Me (Explicit) | SR0000695773 |
| UMG Recordings, Inc. | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | Immortal | SR0000720054 |
| UMG Recordings, Inc. | Kid Cudi | Make Her Say | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | MANIAC | SR0000696989 |
| UMG Recordings, Inc. | Kid Cudi | REVOFEV | SR0000696989 |
| UMG Recordings, Inc. | Kid Cudi | SATELLITE FLIGHT | SR0000742775 |
| UMG Recordings, Inc. | Kid Cudi | The Mood | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | Up Up & Away | SR0000637865 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Kiss | Good Girl Gone Bad | SR0000087124 |
| UMG Recordings, Inc. | Kiss | King Of The Night Time World | N00000030780 & RE0000908419 |
| UMG Recordings, Inc. | Lana Del Rey | Black Beauty | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Brooklyn Baby | SR0000750724 |
| UMG Recordings, Inc. | Lana Del Rey | Cruel World | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Diet Mountain Dew | SR0000692991 & SR0000412523 |
| UMG Recordings, Inc. | Lana Del Rey | Florida Kilos | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Fucked My Way Up To The Top (Explicit) | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Guns And Roses | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Money Power Glory | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Old Money | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Pretty When You Cry | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Sad Girl | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Shades Of Cool | SR0000750721 |
| UMG Recordings, Inc. | Lana Del Rey | The Other Woman | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Ultraviolence | SR0000750722 |
| UMG Recordings, Inc. | Lana Del Rey | West Coast | SR0000750720 |
| UMG Recordings, Inc. | Lana Del Rey | West Coast (Radio Mix) | SR0000750720 |
| UMG Recordings, Inc. | Lionel Richie | Change | SR0000212531 |
| UMG Recordings, Inc. | Lionel Richie | What You Are | SR0000391372 |
| UMG Recordings, Inc. | Lloyd Banks | I Get High | SR0000360559 |
| UMG Recordings, Inc. | Lloyd Banks | Playboy | SR0000360559 |
| UMG Recordings, Inc. | Logic | Never Enough (Explicit) | SR0000760985 |
| UMG Recordings, Inc. | Logic | Under Pressure (Explicit) | SR0000760985 |
| UMG Recordings, Inc. | Lorde | Swingin Party | SR0000726964 |
| UMG Recordings, Inc. | Ludacris | Beast Mode | SR0000768224 |
| UMG Recordings, Inc. | Ludacris | Burning Bridges | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Call Ya Bluff | SR0000768223 |
| UMG Recordings, Inc. | Ludacris | Charge It To The Rap Game | SR0000768226 |
| UMG Recordings, Inc. | Ludacris | Come And See Me | SR0000768225 |
| UMG Recordings, Inc. | Ludacris | In My Life | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Ludaversal Intro | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | My Chick Bad | SR0000647279 |
| UMG Recordings, Inc. | Ludacris | Not Long | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Ocean Skies | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Problems | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Rest Of My Life | SR0000711900 |
| UMG Recordings, Inc. | Ludacris | This Has Been My World | SR0000768222 |
| UMG Recordings, Inc. | Mariah Carey | Bye Bye | SR0000612879 & SR0000412567 |
| UMG Recordings, Inc. | Mariah Carey | Irresistible (West Side Connection) | SR0000322441 & SR0000412554 |
| UMG Recordings, Inc. | Mariah Carey | Last Kiss | SR0000612879 & SR0000412567 |
| UMG Recordings, Inc. | Mariah Carey | Love Story | SR0000612879 & SR0000412567 |
| UMG Recordings, Inc. | Mariah Carey | Migrate | SR0000612879 & SR0000412567 |
| UMG Recordings, Inc. | Mariah Carey | Side Effects | SR0000612879 & SR0000412567 |
| UMG Recordings, Inc. | Mariah Carey | The Art Of Letting Go | SR0000736946 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Mariah Carey | Through The Rain | SR0000321443 & SR0000412533 |
| UMG Recordings, Inc. | Mariah Carey | We Belong Together | SR0000370795 & SR000412532 |
| UMG Recordings, Inc. | Marilyn Manson | Arma-goddamn-motherfuckin-geddon | SR0000632764 |
| UMG Recordings, Inc. | Marilyn Manson | Disposable Teens | SR0000288448 |
| UMG Recordings, Inc. | Marilyn Manson | Four Rusted Horses | SR0000631742 |
| UMG Recordings, Inc. | Marilyn Manson | In The Shadow Of The Valley Of Death | SR0000288448 |
| UMG Recordings, Inc. | Marilyn Manson | mOBSCENE | SR0000331578 |
| UMG Recordings, Inc. | Marilyn Manson | Para-noir | SR0000337799 |
| UMG Recordings, Inc. | Marilyn Manson | Thaeter | SR0000337799 |
| UMG Recordings, Inc. | Marilyn Manson | The Fall Of Adam | SR0000288448 |
| UMG Recordings, Inc. | Marilyn Manson | The Golden Age Of Grotesque | SR0000337799 |
| UMG Recordings, Inc. | Marilyn Manson | Use Your Fist And Not Your Mouth | SR0000337799 |
| UMG Recordings, Inc. | Marky Mark And The Funky Bunch | Good Vibrations | SR0000134780 |
| UMG Recordings, Inc. | Maroon 5 | Coming Back For You | SR0000763864 |
| UMG Recordings, Inc. | Maroon 5 | It Was Always You | SR0000763861 |
| UMG Recordings, Inc. | Maroon 5 | My Heart Is Open | SR0000763864 |
| UMG Recordings, Inc. | Maroon 5 | Payphone | SR0000705168 |
| UMG Recordings, Inc. | Maroon 5 | Payphone (Explicit) | SR0000705168 |
| UMG Recordings, Inc. | Maroon 5 | Payphone (feat. Wiz Khalifa) | SR0000705168 |
| UMG Recordings, Inc. | Marvin Gaye | Anger | SR0000005020 |
| UMG Recordings, Inc. | Marvin Gaye | Praise | SR0000024441 |
| UMG Recordings, Inc. | Mary J. Blige | Real Love | SR0000149212 |
| UMG Recordings, Inc. | Mobb Deep | Have A Party | SR0000379525 |
| UMG Recordings, Inc. | Nas | Accident Murderers | SR0000705208 |
| UMG Recordings, Inc. | Nelly | Headphones | SR0000732607 |
| UMG Recordings, Inc. | Nelly | Hey Porsche | SR0000718963 |
| UMG Recordings, Inc. | Nelly | Party People | SR0000613225 |
| UMG Recordings, Inc. | Ne-Yo | She Got Her Own | SR0000616454 |
| UMG Recordings, Inc. | Ne-Yo | She Knows (Explicit) | SR0000750246 |
| UMG Recordings, Inc. | Nick Jonas | Chains | SR0000747346 |
| UMG Recordings, Inc. | Nick Jonas | Jealous | SR0000757020 |
| UMG Recordings, Inc. | Night Ranger | Sister Christian | SR0000054375 |
| UMG Recordings, Inc. | Nine Inch Nails | Starfuckers, Inc. | SR0000276696 |
| UMG Recordings, Inc. | Nirvana | All Apologies | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Breed | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Curmudgeon | SR0000146536 |
| UMG Recordings, Inc. | Nirvana | Drain You | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Dumb | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Endless, Nameless | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Even In His Youth | SR0000137645 |
| UMG Recordings, Inc. | Nirvana | Frances Farmer Will Have Her Revenge On Seattle | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Heart Shaped Box | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | SR0000227411 |
| UMG Recordings, Inc. | Nirvana | In Bloom | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lake Of Fire | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Lithium | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lounge Act | SR0000135335 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | Milk It | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Oh Me | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | On A Plain | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Pennyroyal Tea | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Plateau | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Polly | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Radio Friendly Unit Shifter | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Rape Me | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Scentless Apprentice | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Serve The Servants | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | SR0000137645 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit (Butch Vig Mix) | SR0000696804 |
| UMG Recordings, Inc. | Nirvana | Something In The Way | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Spank Thru | SR0000227411 |
| UMG Recordings, Inc. | Nirvana | Stay Away | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Territorial Pissings | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | The Man Who Sold The World | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | The Man Who Sold The World [Live, MTV Unplugged] | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Very Ape | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | You Know You're Right | SR0000320325 |
| UMG Recordings, Inc. | No Doubt | Hey Baby | SR0000305872 |
| UMG Recordings, Inc. | Of Monsters And Men | We Sink | SR0000769375 |
| UMG Recordings, Inc. | Olivia Newton-John | Physical | SR0000032995 |
| UMG Recordings, Inc. | Phillip Phillips | Get Up Get Down | SR0000712841 |
| UMG Recordings, Inc. | Public Enemy | 911 Is A Joke | SR0000766282 |
| UMG Recordings, Inc. | Public Enemy | Black Steel In The Hour Of Chaos (Explicit) | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Countdown To Armageddon | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Fight The Power | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Louder Than A Bomb | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Night Of The Living Baseheads (Explicit) | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Party For Your Right To Fight | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Pollywanacraka | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Prophets Of Rage | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Reggie Jax | SR0000099400 |
| UMG Recordings, Inc. | Public Enemy | Terminator X To The Edge Of Panic | SR0000099400 |
| UMG Recordings, Inc. | Pusha T | Pain | SR0000733365 |
| UMG Recordings, Inc. | Quincy Jones | One Hundred Ways | SR0000025221 |
| UMG Recordings, Inc. | Quincy Jones | Summer In The City | N000006437 & RE0000860638 |
| UMG Recordings, Inc. | Rainbow | Stone Cold | SR0000035340 |
| UMG Recordings, Inc. | Rakim | Real Sh**t | SR0000276238 & SR0000276560 |
| UMG Recordings, Inc. | Rakim | Stay A While | SR0000250129 |
| UMG Recordings, Inc. | Rakim | Uplift | SR0000276238 & SR0000276560 |
| UMG Recordings, Inc. | Rick Ross | Blessing In Disguise | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Free Mason | SR0000656701 |
| UMG Recordings, Inc. | Rick Ross | Nobody | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Presidential | SR0000706411 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Rick Ross | Presidential (Explicit) | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Rich Forever | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Rich Is Gangsta | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Sixteen | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Sixteen (Explicit) | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Tears Of Joy | SR0000656701 |
| UMG Recordings, Inc. | Rick Ross | What A Shame | SR0000750285 |
| UMG Recordings, Inc. | Rihanna | Cheers (Drink To That) | SR0000684805 |
| UMG Recordings, Inc. | Rihanna | Cockiness (Love It) | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Loveeeeeee Song | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | No Love Allowed | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Photographs | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Phresh Out The Runway | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Push Up On Me | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Question Existing | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Right Now | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Rude Boy | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Russian Roulette | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Say It | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Stay | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Te Amo | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Umbrella | SR0000411460 |
| UMG Recordings, Inc. | Rihanna | What Now | SR0000712658 |
| UMG Recordings, Inc. | Rise Against | Help Is On The Way | SR0000671825 |
| UMG Recordings, Inc. | Rixton | Me And My Broken Heart | SR0000750877 |
| UMG Recordings, Inc. | Rixton | Wait On Me | SR0000746711 |
| UMG Recordings, Inc. | Rob Zombie | (Go To) California | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | American Witch | SR0000388142 |
| UMG Recordings, Inc. | Rob Zombie | Bring Her Down (To Crippletown) | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Call Of The Zombie | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Dead Girl Superstar | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Demon Speeding | SR0000304086 |
| UMG Recordings, Inc. | Rob Zombie | Demonoid Phenomenon | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Feel So Numb | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Foxy, Foxy [CC] | SR0000387849 |
| UMG Recordings, Inc. | Rob Zombie | Ging Gang Gong De Do Gong De Laga Raga | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | How To Make A Monster | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Living Dead Girl | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Lords Of Salem | SR0000388142 |
| UMG Recordings, Inc. | Rob Zombie | Lucifer Rising | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Return Of The Phantom Stranger | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Ballad Of Resurrection Joe And Rosa Whore | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Beginning Of The End | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Girl Who Loved The Monsters | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Trade In Your Guns For A Coffin | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Two-Lane Blacktop | SR0000349703 |
| UMG Recordings, Inc. | Robin Thicke | Feel Good | SR0000728226 & SR0000412690 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Robin Thicke | Give It 2 U | SR0000728227 & SR0000412677 |
| UMG Recordings, Inc. | Robin Thicke | Go Stupid 4 U | SR0000728226 & SR0000412690 |
| UMG Recordings, Inc. | Robin Thicke | Rollacoaster | SR0000644566 & SR0000412697 |
| UMG Recordings, Inc. | Rush | Closer To The Heart | N46706 & |
| UMG Recordings, Inc. | Rush | Limelight | SR0000025005 |
| UMG Recordings, Inc. | Rush | Tom Sawyer | SR0000025005 |
| UMG Recordings, Inc. | Ryan Adams | Nobody Girl | SR0000302576 |
| UMG Recordings, Inc. | ScHoolboy Q | Break The Bank (Explicit) | SR0000740384 |
| UMG Recordings, Inc. | ScHoolboy Q | Studio (Explicit) | SR0000740379 |
| UMG Recordings, Inc. | Scorpions | Wind Of Change | SR0000134531 & SR0000185465 |
| UMG Recordings, Inc. | Sia | Elastic Heart | SR0000743410 |
| UMG Recordings, Inc. | Skylar Grey | Back From The Dead (Explicit) | SR0000726642 |
| UMG Recordings, Inc. | Snoop Dogg | Fresh Pair of Panties On | SR0000364858 |
| UMG Recordings, Inc. | Snoop Dogg | Girl Like U | SR0000364858 |
| UMG Recordings, Inc. | Snoop Dogg | Promise I | SR0000364858 |
| UMG Recordings, Inc. | Snoop Doggy Dogg | Gin And Juice | SR0000212342 & SR0000227057 |
| UMG Recordings, Inc. | Snoop Doggy Dogg | Murder Was the Case | SR0000212342 & SR0000227057 |
| UMG Recordings, Inc. | Soundgarden | An Unkind | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Applebite | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Black Hole Sun | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Blow Up The Outside World | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Boot Camp | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Dusty | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Face Pollution | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Fell On Black Days | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Head Down | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Holy Water | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Jesus Christ Pose | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Let Me Drown | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Mailman | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Mind Riot | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | My Wave | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Never Named | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Never The Machine Forever | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | No Attention | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Outshined | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Overfloater | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Pretty Noose | SR0000231546 |
| UMG Recordings, Inc. | Soundgarden | Rhinosaur | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Room A Thousand Years Wide | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Rusty Cage | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Searching With My Good Eye Closed | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Slaves & Bulldozers | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Somewhere | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Spoonman | SR0000753268 |
| UMG Recordings, Inc. | Soundgarden | Superunknown | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Switch Opens | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | The Day I Tried To Live | SR0000280540 |

Exhibit A

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Soundgarden | Tighter & Tighter | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Ty Cobb | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Zero Chance | SR0000230417 |
| UMG Recordings, Inc. | Sparks | Amateur Hour | N17144 & |
| UMG Recordings, Inc. | Sparks | Get In The Swing | NF2049 & |
| UMG Recordings, Inc. | Sparks | Never Turn Your Back On Mother Earth | NF2052 & RE0000906120 |
| UMG Recordings, Inc. | Sparks | Something for the Girl With Everything | NF2052 & RE0000906120 |
| UMG Recordings, Inc. | St. Vincent | Birth In Reverse | SR0000740341 |
| UMG Recordings, Inc. | St. Vincent | Bring Me Your Loves | SR0000740346 |
| UMG Recordings, Inc. | St. Vincent | Digital Witness | SR0000740338 |
| UMG Recordings, Inc. | St. Vincent | Huey Newton | SR0000740346 |
| UMG Recordings, Inc. | St. Vincent | Prince Johnny | SR0000740334 |
| UMG Recordings, Inc. | St. Vincent | Psychopath | SR0000740346 |
| UMG Recordings, Inc. | St. Vincent | Rattlesnake | SR0000740346 |
| UMG Recordings, Inc. | St. Vincent | Regret | SR0000740346 |
| UMG Recordings, Inc. | Stat Quo | By My Side | SR0000401289 |
| UMG Recordings, Inc. | Stevie Wonder | Do I Do | SR0000034977 |
| UMG Recordings, Inc. | Sting | All This Time | SR0000128533 & SR0000139005 |
| UMG Recordings, Inc. | Sting | Fields Of Gold | SR0000174453 |
| UMG Recordings, Inc. | Sting | I Hung My Head | SR0000658285 |
| UMG Recordings, Inc. | Sting | Love Is The Seventh Wave | SR0000065041 |
| UMG Recordings, Inc. | Sublime | Garden Grove (Explicit) | SR0000224105 |
| UMG Recordings, Inc. | Sum 41 | 88 | SR0000364835 |
| UMG Recordings, Inc. | Susan Tedeschi | Back To The River | SR0000618089 |
| UMG Recordings, Inc. | Tame Impala | Backwards | SR0000743315 |
| UMG Recordings, Inc. | Tame Impala | Disciples | SR0000770344 |
| UMG Recordings, Inc. | Tame Impala | Gossip | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Let It Happen | SR0000763812 |
| UMG Recordings, Inc. | Tame Impala | Love/Paranoia | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Nangs | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Past Life | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Reality In Motion | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | The Moment | SR0000770351 |
| UMG Recordings, Inc. | Tears For Fears | Everybody Wants To Rule The World | SR0000060715 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | SR0000045985 |
| UMG Recordings, Inc. | Tears For Fears | Mothers Talk | SR0000060715 |
| UMG Recordings, Inc. | Tears For Fears | Pale Shelter | SR0000045985 |
| UMG Recordings, Inc. | Tears For Fears | Shout | SR0000060715 |
| UMG Recordings, Inc. | Tesla | Love Song | SR0000101952 |
| UMG Recordings, Inc. | Teyana Taylor | Broken Hearted Girl | SR0000759515 |
| UMG Recordings, Inc. | Teyana Taylor | Business | SR0000759512 |
| UMG Recordings, Inc. | Teyana Taylor | Do Not Disturb | SR0000759511 |
| UMG Recordings, Inc. | Teyana Taylor | In The Air | SR0000759515 |
| UMG Recordings, Inc. | Teyana Taylor | Maybe | SR0000746175 |
| UMG Recordings, Inc. | Teyana Taylor | Maybe (Explicit) | SR0000746175 |
| UMG Recordings, Inc. | Teyana Taylor | Put Your Love On | SR0000759515 |
| UMG Recordings, Inc. | Teyana Taylor | Request | SR0000759515 |
| UMG Recordings, Inc. | The Avett Brothers | Another Is Waiting | SR0000736177 |
| UMG Recordings, Inc. | The Avett Brothers | Bring Your Love To Me | SR0000736170 |
| UMG Recordings, Inc. | The Avett Brothers | Good To You | SR0000736170 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | The Black Eyed Peas | Boom Boom Pow | SR0000625827 & SR0000412277 |
| UMG Recordings, Inc. | The Black Eyed Peas | Boom Boom Style | SR0000634192 & SR0000412276 |
| UMG Recordings, Inc. | The Black Eyed Peas | Don't Lie | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Feel It | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Gone Going | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | I Gotta Feeling | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Imma Be | SR0000633585 & SR0000412274 |
| UMG Recordings, Inc. | The Black Eyed Peas | Like That | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Mare | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Meet Me Halfway | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | My Humps | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Now Generation | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Party All The Time | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Pump It | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Ring-A-Ling | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Rock That Body | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Sexy | SR0000334398 |
| UMG Recordings, Inc. | The Black Eyed Peas | Showdown | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Union | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Where Is The Love? | SR0000334303 |
| UMG Recordings, Inc. | The Black Eyed Peas | Where Ya Wanna Go | SR0000633584 & SR0000412278 |
| UMG Recordings, Inc. | The Game | Higher | SR0000366733 |
| UMG Recordings, Inc. | The Roots | Don't Feel Right (Explicit) | SR0000389160 |
| UMG Recordings, Inc. | The Vamps | Girls On TV | SR0000759501 |
| UMG Recordings, Inc. | The Weeknd | House Of Balloons / Glass Table Girls | Pending |
| UMG Recordings, Inc. | The Weeknd | Loft Music | Pending |
| UMG Recordings, Inc. | The Weeknd | Loft Music (Explicit) | Pending |
| UMG Recordings, Inc. | The Weeknd | Professional | Pending |
| UMG Recordings, Inc. | The Weeknd | Same Old Song | Pending |
| UMG Recordings, Inc. | The Weeknd | The Birds Pt. 2 | Pending |
| UMG Recordings, Inc. | The Weeknd | The Party & The After Party | Pending |
| UMG Recordings, Inc. | The Weeknd | What You Need | Pending |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | The-Dream | Falsetto | SR0000628399 |
| UMG Recordings, Inc. | Tony Bennett | Cheek To Cheek | SR0000760843 |
| UMG Recordings, Inc. | Tove Lo | Habits (Stay High) | SR0000740680 |
| UMG Recordings, Inc. | Tove Lo | This Time Around | SR0000756263 |
| UMG Recordings, Inc. | Vanessa Williams | Save The Best For Last | SR0000141365 |
| UMG Recordings, Inc. | Warlock | True As Steel | SR0000076943 |
| UMG Recordings, Inc. | will.i.am | Bang Bang | SR0000720058 |
| UMG Recordings, Inc. | will.i.am | Scream & Shout | SR0000712989 |
| UMG Recordings, Inc. | will.i.am | Scream & Shout (Explicit) | SR0000712989 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Always | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Area 52 | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Black Tongue | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Buried Alive | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Cheated Hearts | SR0000392825 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Despair | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Dragon Queen | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Dull Life | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Gold Lion | SR0000388823 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Hysteric | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Isis | SR0000641805 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Little Shadow | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Mosquito | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Pin | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Rich | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Sacrilege | SR0000720428 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Shame and Fortune | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Skeletons | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Slave | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Soft Shock | SR0000629251 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Subway | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | These Paths | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Turn Into | SR0000392825 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Under The  Earth | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Way Out | SR0000392825 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Wedding Song | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Zero | SR0000628560 |
| UMG Recordings, Inc. | Yelawolf | Best Friend | SR0000768228 |
| UMG Recordings, Inc. | Yelawolf | Get The **** Up! | SR0000669545 |
| UMG Recordings, Inc. | Yelawolf | Love Is Not Enough | SR0000669545 |
| UMG Recordings, Inc. | Yelawolf | Marijuana | SR0000669545 |
| UMG Recordings, Inc. | Yelawolf | Outer Space | SR0000768229 |
| UMG Recordings, Inc. | Yelawolf | Pop The Trunk | SR0000661525 |
| UMG Recordings, Inc. | Yelawolf | That's What We On Now | SR0000669545 |
| UMG Recordings, Inc. | Yelawolf | Trunk Muzik | SR0000669545 |
| UMG Recordings, Inc. | YG | Do It To Ya | SR0000766210 |
| UMG Recordings, Inc. | Young Jeezy | Air Forces | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Air Forces (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Bang (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Bottom Of The Map | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Bottom Of The Map (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Gangsta Music | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Get Ya Mind Right | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Get Ya Mind Right (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Go Crazy | SR0000380918 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| UMG Recordings, Inc. | Young Jeezy | Go Crazy (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Hustlaz Ambition | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | I Do | SR0000705221 |
| UMG Recordings, Inc. | Young Jeezy | Last Of A Dying Breed (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Standing Ovation | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Standing Ovation (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Talk To Em | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Talk To Em (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Tear It Up | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Tear It Up (Explicit) | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Thug Motivation 101 | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Trap Star | SR0000375159 |
| Warner Bros. Records Inc. | Alanis Morissette | Perfect | SR0000021345 |
| Warner Bros. Records Inc. | Alanis Morissette | You Oughta Know | SR0000382586 |
| Warner Bros. Records Inc. | Bat For Lashes | Laura | SR0000713135 |
| Warner Bros. Records Inc. | Blake Shelton | My Eyes (feat. Gwen Sebastian) | SR0000721082 |
| Warner Bros. Records Inc. | Blake Shelton | Ready To Roll | SR0000693085 |
| Warner Bros. Records Inc. | Chicago | We Can Last Forever (Alternate Version) | SR0000121485 |
| Warner Bros. Records Inc. | Deep Purple | Dealer | N-28621 |
| Warner Bros. Records Inc. | Deep Purple | Love Child | N-28621 |
| Warner Bros. Records Inc. | Depeche Mode | A Question Of Time | SR0000070735 |
| Warner Bros. Records Inc. | Depeche Mode | Behind The Wheel | SR0000087111 |
| Warner Bros. Records Inc. | Depeche Mode | Enjoy the Silence | SR0000117407 |
| Warner Bros. Records Inc. | Depeche Mode | Enjoy The Silence (Single Mix) | SR0000115690 |
| Warner Bros. Records Inc. | Depeche Mode | Everything Counts | SR0000049161 |
| Warner Bros. Records Inc. | Depeche Mode | I Feel You | SR0000152019 |
| Warner Bros. Records Inc. | Depeche Mode | Personal Jesus (7" Version) | SR0000107471 |
| Warner Bros. Records Inc. | Depeche Mode | Walking In My Shoes (2006 Remastered Version) | SR0000152019 |
| Warner Bros. Records Inc. | Device | Haze (feat. M. Shadows) | Pending |
| Warner Bros. Records Inc. | Device | Hunted | Pending |
| Warner Bros. Records Inc. | Device | Out Of Line (feat. Serj Tankian & Terry "Geezer" Butler) | Pending |
| Warner Bros. Records Inc. | Device | Penance | Pending |
| Warner Bros. Records Inc. | Device | Through It All (feat. Glenn Hughes) | Pending |
| Warner Bros. Records Inc. | Device | Vilify | Pending |
| Warner Bros. Records Inc. | Device | You Think You Know | Pending |
| Warner Bros. Records Inc. | Echosmith | Bright | Pending |
| Warner Bros. Records Inc. | Echosmith | Safest Place | Pending |
| Warner Bros. Records Inc. | Echosmith | Talking Dreams | Pending |
| Warner Bros. Records Inc. | Eric Clapton | Come On In My Kitchen | SR0000350862 |
| Warner Bros. Records Inc. | Eric Clapton | I Want A Little Girl (Live) | SR0000321368 |
| Warner Bros. Records Inc. | Eric Clapton | Me And The Devil Blues | SR0000350862 |
| Warner Bros. Records Inc. | Faith Hill | Piece Of My Heart (Remastered Album Version) | SR0000651459 |
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | N-39857 |
| Warner Bros. Records Inc. | Gorillaz | New Genius (Brother) | SR0000409208 |
| Warner Bros. Records Inc. | House Of Pain | Jump Around | SR0000199317 & SR0000146183 |
| Warner Bros. Records Inc. | Ice-T | What Ya Wanna Do? | SR0000109404 |
| Warner Bros. Records Inc. | Jason Derulo | Bubblegum (feat. Tyga) | SR0000763207 |
| Warner Bros. Records Inc. | Jason Derulo | Marry Me | SR0000763207 |
| Warner Bros. Records Inc. | Jason Derulo | Talk Dirty | SR0000763207 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Warner Bros. Records Inc. | Jason Derulo | Trumpets | SR0000763207 |
| Warner Bros. Records Inc. | Jason Derulo | Want To Want Me | SR0000774211 |
| Warner Bros. Records Inc. | Jason Derulo | Wiggle | SR0000763207 |
| Warner Bros. Records Inc. | Mastodon | Divinations | SR0000643231 |
| Warner Bros. Records Inc. | Mastodon | Ghost Of Karelia | SR0000643231 |
| Warner Bros. Records Inc. | Mastodon | Oblivion | SR0000643231 |
| Warner Bros. Records Inc. | Mastodon | Oblivion (Radio Edit) | SR0000643231 |
| Warner Bros. Records Inc. | My Chemical Romance | Na Na Na [Na Na Na Na Na Na Na Na] | SR0000681139 |
| Warner Bros. Records Inc. | My Chemical Romance | Planetary (GO!) [Lags Gallows Remix] | SR0000681139 |
| Warner Bros. Records Inc. | Nico & Vinz | Am I Wrong | SR0000765856 |
| Warner Bros. Records Inc. | Nico & Vinz | In Your Arms | SR0000765856 |
| Warner Bros. Records Inc. | PARTYNEXTDOOR | Muse | SR0000764694 |
| Warner Bros. Records Inc. | Queen Latifah | Dance For Me | SR0000141498 |
| Warner Bros. Records Inc. | Rod Stewart | Baby Jane | SR0000046171 |
| Warner Bros. Records Inc. | Sex Pistols | Bodies | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Holidays In The Sun | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Liar | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | New York | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | No Feelings | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | No Future (God Save the Queen) | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Pretty Vacant | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Problems | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Seventeen | N 47290 |
| Warner Bros. Records Inc. | Sex Pistols | Sub-Mission | N 47290 |
| Warner Bros. Records Inc. | The Doobie Brothers | Minute By Minute (LP Version) | SR0000005958 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Better Days | SR0000614360 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Black Balloon | SR0000614360 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Caught In The Storm | SR0000734774 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Iris | SR0000614360 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Slide | SR0000246538 |
| Warner Bros. Records Inc. | The Pretenders | Back On The Chain Gang | SR0000051852 |
| Warner Bros. Records Inc. | The Replacements | All Shook Down | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Asking Me Lies | SR0000101222 |
| Warner Bros. Records Inc. | The Replacements | Attitude | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Back To Back | SR0000101222 |
| Warner Bros. Records Inc. | The Replacements | Bastards Of Young | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Bent Out Of Shape | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Dose Of Thunder | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Happy Town | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Hold My Life | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | I. O. U. | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Kiss Me On The Bus | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Lay It Down Clown | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Left Of The Dial | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Little Mascara | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Merry Go Round | SR0000189288 |
| Warner Bros. Records Inc. | The Replacements | My Little Problem | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Never Mind | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Nightclub Jitters | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Nobody | SR0000189288 |

**Exhibit A**

| Plaintiff | Artist | Track Title | Registration Number |
|---|---|---|---|
| Warner Bros. Records Inc. | The Replacements | One Wink At A Time | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Red Red Wine | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Sadly Beautiful | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Shooting Dirty Pool | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Skyway | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Someone Take The Wheel | SR0000123634 |
| Warner Bros. Records Inc. | The Replacements | Swingin Party (LP Version) | SR0000066568 |
| Warner Bros. Records Inc. | The Replacements | Talent Show | SR0000101222 |
| Warner Bros. Records Inc. | The Replacements | The Ledge | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | Valentine | SR0000081634 |
| Warner Bros. Records Inc. | The Replacements | When It Began | SR0000123634 |
| Warner Bros. Records Inc. | ZZ Top | Apologies To Pearly | N-42383 |
| Warner Bros. Records Inc. | ZZ Top | Enjoy And Get It On | N-39542 |
| Warner Bros. Records Inc. | ZZ Top | Gimme All Your Lovin' | SR0000045132 |
| Warner Bros. Records Inc. | ZZ Top | Give It Up | SR0000123661 |
| Warner Bros. Records Inc. | ZZ Top | Gun Love | SR0000178359 |
| Warner Bros. Records Inc. | ZZ Top | I Need You Tonight | SR0000045132 |
| Warner Bros. Records Inc. | ZZ Top | Jesus Just Left Chicago (LP Version) | N-8355 (RE 860-132) |
| Warner Bros. Records Inc. | ZZ Top | La Grange | N-8355 (RE 860-132) |
| Warner Bros. Records Inc. | ZZ Top | Move Me On Down The Line (LP Version) | N-8355 (RE 860-132) |
| Warner Bros. Records Inc. | ZZ Top | Pearl Necklace | SR0000028347 |
| Warner Bros. Records Inc. | ZZ Top | Sleeping Bag | SR0000066959 |
| Warner Bros. Records Inc. | ZZ Top | Tube Snake Boogie | SR0000028347 |
| Warner Bros. Records Inc. | ZZ Top | Tush | N-23927 (RE 888-489) |
| Warner Bros. Records Inc. | ZZ Top | Viva Las Vegas | SR0000178359 |
| Zomba Recording LLC | *NSYNC | This I Promise You | SR0000284595 |
| Zomba Recording LLC | A Tribe Called Quest | Description Of A Fool | SR0000114854 |
| Zomba Recording LLC | Backstreet Boys | Drowning | SR0000291879 |
| Zomba Recording LLC | Britney Spears | Ooh Ooh Baby | SR0000609604 |
| Zomba Recording LLC | Justin Timberlake | Cry Me A River | SR0000319834 |
| Zomba Recording LLC | Justin Timberlake | Damn Girl (Explicit) | SR0000319834 |
| Zomba Recording LLC | Justin Timberlake | Like I Love You | SR0000321888 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | SR0000319834 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | SR0000319834 |
| Zomba Recording LLC | Justin Timberlake (feat. Timbaland & Three 6 Mafia) | Chop Me Up | SR0000395943 |
| Zomba Recording LLC | Usher | Do It To Me | SR0000354784 |
| Zomba Recording LLC | Usher | Seduction | SR0000352165 |
| Zomba Recording LLC | Usher | Superstar | SR0000354784 |

**Exhibit A**