# Exhibit O

| From: | Lamar Horton <Lamar.Horton@mygrande.com> |
|---|---|
| Sent: | Monday, February 22, 2016 12:58 PM |
| To: | Matt Rohre |
| Cc: | James Jordan; Jimmy Quigley |
| Subject: | Rightscorp |
| Attachments: | rightscorp.xls.xls |

Rightscorp DMCA notices received by year.

```
tally     CalYear
--------  ----------
27        2011
11184     2012
31075     2013
143603    2014
246322    2015
3688      2016
```

File attached shows Tally by account of Rightscorp notices for all of 2015.



GRANDE1438198

SQL Statement

```
SELECT
count(csgacct) as tally,
csgacct as account
FROM tickets
where lower(fromemail) like '%rightscorp%' and
(date_format(timestamp, '%Y')) = 2015
group by account
order by tally desc, account
```

| tally | account |
|---|---|
| 13958 | 8685200010517689 |
| 12953 | 8683606011205367 |
| 7211 | 8683606011063287 |
| 5790 | 8683405060021613 |
| 5443 | 8683405060007323 |
| 4406 | 8685250030610584 |
| 4096 | 8685200011127272 |
| 4039 | 8685200010924927 |
| 3975 | 8683606011044741 |
| 3844 | 8685200011288173 |
| 3276 | 8685250030469171 |
| 3271 | 8685250050001276 |
| 2797 | 8683405060017017 |
| 2770 | 8683606010990647 |
| 2726 | 8685250050001417 |
| 2706 | 8683606011128064 |
| 2652 | 8683606010895895 |
| 2646 | 8685200011315505 |
| 2056 | 8683606011118180 |
| 1884 | 8685200011109965 |
| 1842 | 8685100011074351 |
| 1837 | 8685200010963305 |
| 1768 | 8685200010789361 |
| 1693 | 8683405060046818 |
| 1637 | 8685200010899822 |
| 1531 | 8685200011239606 |
| 1513 | 8685250030161893 |
| 1512 | 8685250030342246 |
| 1507 | 8683606010622810 |
| 1435 | 8683606011133668 |
| 1285 | 8685200011271088 |
| 1257 | 8683606011055234 |
| 1214 | 8685200011230324 |
| 1213 | 8685200010996545 |
| 1176 | WACOTXFDN002 |
| 1156 | SMRCTXWWO001 |
| 1142 | 8683303011263204 |
| 1121 | 8683606011137297 |
| 1110 | 8683606010899640 |
| 1087 | 8683400250006409 |
| 1032 | 8683606011036804 |
| 1014 | 8683606010659119 |
| 980 | 8685200011265072 |
| 974 | 8685200011205441 |
| 917 | 8685250040031862 |
| 916 | 8683606010956382 |
| 913 | 8685100011015180 |
| 901 | 8683606011124709 |
| 885 | 8685200011187219 |
| 866 | 8683606011033694 |
| 863 | 8683405220001307 |
| 834 | 8683606011157881 |
| 796 | 8685200011282788 |
| 781 | 8683405050185493 |
| 757 | 8685200011359651 |
| 743 | 8683606010716695 |
| 730 | 8685100011072082 |
| 727 | 8683405050174877 |
| 701 | 8683405060018148 |
| 701 | 8683606350083393 |
| 672 | 8683606010956002 |
| 669 | 8685200011389799 |
| 655 | 8683606011088292 |
| 651 | 8685200010979095 |
| 642 | 8685100011048041 |
| 639 | 8685250030062059 |
| 613 | 8683600010025678 |
| 611 | 8683606011185817 |

| | |
|---|---|
| 610 | 8683606011174662 |
| 607 | 8685200010976968 |
| 606 | 8683405060063847 |
| 606 | 8683606010845254 |
| 599 | 8683606010988849 |
| 597 | 8685200011013886 |
| 591 | 8685200011244614 |
| 586 | 8683606011112266 |
| 584 | 8683606011170710 |
| 575 | 8683606010942218 |
| 562 | 8685200011332013 |
| 559 | 8685250030096735 |
| 559 | SMRCTXBC |
| 557 | 8683606011099240 |
| 546 | 8685100060005520 |
| 539 | 8685100011031302 |
| 537 | 8683606011104958 |
| 532 | 8685250030556407 |
| 529 | 8683606011190403 |
| 529 | 8685200010349158 |
| 513 | 8683606011185320 |
| 493 | 8683606011024859 |
| 487 | 8683303011248734 |
| 484 | 8685200011227999 |
| 483 | 8685250030410993 |
| 481 | 8685200011343010 |
| 480 | 8685100011034132 |
| 478 | 8683606010516343 |
| 474 | 8683606010990357 |
| 472 | 8685200010057512 |
| 472 | 8685250030607572 |
| 469 | 8683606011084390 |
| 464 | 8683606010865641 |
| 462 | 134360 |
| 455 | 8683606011129385 |
| 448 | 8683403550004710 |
| 443 | 8683606011052900 |
| 430 | 8685250030442673 |
| 426 | 8683606011010189 |
| 425 | 8683405050183100 |
| 423 | 8683606270077945 |
| 407 | 8683606010898535 |
| 399 | 8685100030048642 |
| 397 | 8685200011337228 |
| 393 | 8683606011138675 |
| 392 | 8683400250007498 |
| 392 | 8685200011200988 |
| 387 | 8683606011062966 |
| 387 | 8683606011151876 |
| 386 | 8685200010869510 |
| 385 | 8683606011159382 |
| 382 | 8683405060060694 |
| 381 | 8683606011230134 |
| 379 | 8683606350054582 |
| 376 | 8683606011129294 |
| 374 | 8683403550012424 |
| 373 | 8683606011174357 |
| 365 | 8685250030559484 |
| 363 | 8683303010926736 |
| 355 | 8685250030555698 |
| 351 | 8685200011182186 |
| 337 | 8683405050186855 |
| 329 | 8683405060081724 |
| 328 | 8683405060053574 |
| 327 | 8685200011369239 |
| 324 | 8683606011093151 |
| 321 | 8683402980044924 |
| 321 | 8685200010882489 |
| 317 | 8685200011292720 |
| 314 | 8683606010910629 |
| 309 | 8685200011257319 |
| 309 | 8685200011282200 |
| 305 | 8683600010021529 |
| 303 | 8683303310013771 |
| 302 | 8683403540035543 |
| 301 | 8683405050176567 |
| 301 | 8683606011079069 |
| 300 | 8683606011001360 |
| 296 | 8683606011116739 |
| 295 | 8685100010838889 |

| | | |
|---|---|---|
| 294 | 8683400250007910 | |
| 285 | 8685100010898875 | |
| 282 | 8685200011250256 | |
| 280 | 8683405060077888 | |
| 280 | 8683606011016764 | |
| 280 | 8685250030472043 | |
| 279 | 8683405050184462 | |
| 278 | 8683606011090157 | |
| 277 | 8683606011049328 | |
| 275 | 8683606011205029 | |
| 275 | 8685100010897034 | |
| 270 | 8683400730003612 | |
| 270 | 8683606011038719 | |
| 270 | 8685200011102713 | |
| 268 | 8685200010156322 | |
| 267 | 8683606010179290 | |
| 266 | 8683606350038197 | |
| 266 | 8685100011110239 | |
| 266 | 8685250030431700 | |
| 265 | 8683606011118677 | |
| 264 | 8683405060081930 | |
| 263 | 8683606011174522 | |
| 262 | 8683405050141215 | |
| 258 | 8685200011281194 | |
| 257 | 8685250030534982 | |
| 251 | 8685200011125334 | |
| 251 | 8685200011247617 | |
| 243 | 8683606010989565 | |
| 241 | 8685250030199992 | |
| 240 | 8685200011291581 | |
| 239 | 8683606011032860 | |
| 236 | 8683606010943125 | |
| 235 | 8683606011158053 | |
| 234 | 8685200010611326 | |
| 233 | 8685200011060580 | |
| 231 | 8683405050184652 | |
| 228 | 8683405050189321 | |
| 226 | 8683606010911353 | |
| 226 | 8685200011326213 | |
| 225 | 8683606011204568 | |
| 225 | 8685100011052548 | |
| 225 | 8685200010919851 | |
| 224 | 8685200010907732 | |
| 223 | 8683400730015707 | |
| 219 | 8683606011063386 | |
| 219 | 8683606011152635 | |
| 219 | 8685200010960467 | |
| 214 | 8685100060017285 | |
| 214 | 8685250030551598 | |
| 212 | 8683405060010160 | |
| 211 | 8683606011224491 | |
| 211 | 8685200011351575 | |
| 211 | 8685250030568931 | |
| 206 | 8683405050177995 | |
| 203 | null | |
| 201 | 8683405060080536 | |
| 201 | 8685250030517250 | |
| 198 | 8685200011035673 | |
| 197 | 8683606011195626 | |
| 196 | 8683606010070812 | |
| 193 | 8685200011269272 | |
| 192 | 8683606011094100 | |
| 192 | 8685100010710385 | |
| 191 | 8683405060081302 | |
| 191 | 8683606011190445 | |
| 188 | 8683606011095024 | |
| 188 | 8685100010974619 | |
| 188 | 8685100011044008 | |
| 188 | 8685200011186484 | |
| 186 | 8683606010308212 | |
| 186 | 8685250030406611 | |
| 183 | 8685200011074060 | |
| 182 | 8685200011310852 | |
| 181 | 8685200011316610 | |
| 180 | 8683402970001207 | |
| 176 | 8683606011088326 | |
| 176 | 8683606011126027 | |
| 174 | 8683606011175602 | |
| 173 | 8683606011143261 | |
| 173 | 8685200011268076 | |

| | | |
|---|---|---|
| 171 | 8683600010013153 | |
| 170 | 8683405050184975 | |
| 170 | 8683608011137438 | |
| 169 | 8683405050135019 | |
| 168 | 8683608011124949 | |
| 168 | MDLDTXQMO001 | |
| 167 | 8683606010754068 | |
| 167 | 8683608011157014 | |
| 166 | 8683405050098423 | |
| 166 | 8685100011055285 | |
| 165 | 8685200010629989 | |
| 161 | 8683405050043023 | |
| 161 | 8683606010855634 | |
| 160 | 8683303011170482 | |
| 160 | 8683606011041937 | |
| 160 | 8683606270076046 | |
| 159 | 8683606350059789 | |
| 159 | 8685200010108216 | |
| 159 | 8685250030363580 | |
| 158 | 8683405220010860 | |
| 157 | 8683303011113094 | |
| 157 | 8683606010777143 | |
| 157 | 8685100060032052 | |
| 156 | 8683606011079879 | |
| 156 | 8683606011214401 | |
| 156 | 8685250030551051 | |
| 154 | 8685200011309292 | |
| 153 | 8683606011180883 | |
| 152 | 8683405060006143 | |
| 152 | 8683606011140333 | |
| 152 | 8685200011338465 | |
| 151 | 8683303011288466 | |
| 151 | 8685100011054924 | |
| 150 | 8685200011294577 | |
| 150 | 8685250040023679 | |
| 149 | 8683405050152436 | |
| 149 | 8683405050167475 | |
| 148 | 8683303010266083 | |
| 147 | 8683606011116929 | |
| 147 | 8683606011164978 | |
| 147 | 8685250030375865 | |
| 146 | 8683606010012913 | |
| 145 | 8683606011219830 | |
| 145 | 8685200010385178 | |
| 144 | 8683406590017154 | |
| 143 | 8683405060085212 | |
| 142 | 8683400250005195 | |
| 142 | 8685250030533752 | |
| 141 | 8683606011096956 | |
| 140 | 8683606011222750 | |
| 140 | 8685250030284844 | |
| 139 | 8683606011213361 | |
| 138 | 8683606011025203 | |
| 138 | 8683606011084382 | |
| 138 | 8683606011088219 | |
| 138 | 8685200011235463 | |
| 137 | 8683606011089977 | |
| 137 | 8683606011191211 | |
| 136 | 8685200011313112 | |
| 136 | 8685250030613182 | |
| 135 | 8683403540035618 | |
| 135 | 8683606010667153 | |
| 135 | 8685100040095070 | |
| 135 | 8685200011276566 | |
| 135 | 8685200011282325 | |
| 134 | 8683606011118628 | |
| 133 | 8683606011171353 | |
| 133 | 8685200011153674 | |
| 132 | 8685100011006940 | |
| 132 | 8685250050013867 | |
| 131 | 8683606010902949 | |
| 131 | 8683606011154409 | |
| 131 | 8685100011095091 | |
| 130 | 8683405050123502 | |
| 130 | 8683405060037551 | |
| 130 | 8683606011205060 | |
| 129 | 8683606011055648 | |
| 129 | 8683606011141919 | |
| 126 | 8683606011101350 | |
| 126 | 8685200011219160 | |

| | | |
|---|---|---|
| 126 | 8685200011252591 | |
| 126 | 8685200011326536 | |
| 125 | 8685100010297532 | |
| 125 | 8685200010977875 | |
| 124 | 8683403540027342 | |
| 124 | 8683606011099992 | |
| 124 | 8683606011100675 | |
| 123 | 8685200010419134 | |
| 123 | 8685250040030922 | |
| 122 | 8683303011324691 | |
| 122 | 8685200011274181 | |
| 121 | 8683405060047386 | |
| 121 | 8685200010788975 | |
| 120 | 8683403550011194 | |
| 120 | 8683405060079454 | |
| 120 | 8683606350024148 | |
| 120 | 8685100010907411 | |
| 119 | 8685200011291839 | |
| 117 | 8683405060071360 | |
| 117 | 8683606011192490 | |
| 117 | 8683606270076467 | |
| 117 | 8685200010658988 | |
| 116 | 8683402990002938 | |
| 116 | 8683606011128619 | |
| 116 | 8683606350061546 | |
| 116 | 8685200011227650 | |
| 115 | 8685200011297406 | |
| 114 | 8685200011184075 | |
| 114 | 8685200011322170 | |
| 113 | 8683606011139731 | |
| 113 | 8685250030574756 | |
| 113 | 8685250030588293 | |
| 112 | 8683405050171683 | |
| 112 | 8683606011131423 | |
| 112 | 8685200011322238 | |
| 110 | 8683303011294571 | |
| 110 | 8683606010173962 | |
| 110 | 8683606010814714 | |
| 110 | 8683606011140978 | |
| 109 | 8683405060006242 | |
| 107 | 8683606011101863 | |
| 107 | 8683606011138345 | |
| 107 | 8685200011262418 | |
| 106 | 8683606011183317 | |
| 106 | 8683606011225258 | |
| 106 | 8685200011114445 | |
| 105 | 8683403540010793 | |
| 105 | 8683600010020653 | |
| 105 | 8685100011046920 | |
| 105 | 8685200010397660 | |
| 105 | 8685200011125847 | |
| 104 | 8685250030583492 | |
| 103 | 8683600010006223 | |
| 103 | 8683606011122877 | |
| 102 | 8683303011284051 | |
| 102 | 8683606011160356 | |
| 102 | 8685250030478008 | |
| 102 | 8685250040033785 | |
| 101 | 8683606011104636 | |
| 101 | 8685200010930940 | |
| 101 | 8685250030009753 | |
| 100 | 8683606010927680 | |
| 99 | 8683606010951292 | |
| 99 | 8683606011112142 | |
| 99 | 8683606011162519 | |
| 99 | 8685200011259737 | |
| 99 | 8685250030576272 | |
| 98 | 8683300010000421 | |
| 98 | 8683403540026922 | |
| 98 | 8683606011210946 | |
| 97 | 8683405060068317 | |
| 97 | 8683606011176774 | |
| 96 | 8683606010923630 | |
| 96 | 8683606011000115 | |
| 96 | 8685200011260297 | |
| 96 | 8685250030583708 | |
| 96 | 8685250040028488 | |
| 95 | 8683606011145480 | |
| 94 | 8683606011074250 | |
| 94 | 8683606011178010 | |

| | | |
|---|---|---|
| 94 | 8683606350053899 | |
| 94 | 8685200011275295 | |
| 93 | 8685100011115634 | |
| 92 | 8685250030614701 | |
| 90 | 8683606010987981 | |
| 90 | 8683606011111847 | |
| 90 | 8683606350064441 | |
| 90 | 8685100010639253 | |
| 90 | 8685100011011403 | |
| 90 | 8685200010112507 | |
| 90 | 8685250030550004 | |
| 89 | 8683402980056373 | |
| 89 | 8685200011373611 | |
| 89 | 8685250030396804 | |
| 87 | 8683606011168169 | |
| 87 | 8685100010951641 | |
| 86 | 8685200011267367 | |
| 85 | 8685200011234623 | |
| 84 | 8683606011231884 | |
| 84 | 8685100011047415 | |
| 84 | 8685200010010701 | |
| 84 | 8685200011157907 | |
| 83 | 8683405060060751 | |
| 83 | 8685100011049213 | |
| 82 | 8683405050180353 | |
| 82 | 8683606010831650 | |
| 82 | 8683606011161057 | |
| 82 | 8683606011182426 | |
| 82 | 8685100010962846 | |
| 81 | 8685200011236818 | |
| 80 | 8683303011274128 | |
| 80 | 8683606270068878 | |
| 80 | 8685250030541243 | |
| 80 | 8685250040033504 | |
| 79 | 8685250030573964 | |
| 78 | 8683606011147759 | |
| 78 | 8685100011066688 | |
| 78 | 8685250040005189 | |
| 77 | 8683606010931336 | |
| 77 | 8683606011117158 | |
| 77 | 8683606011123024 | |
| 77 | 8685200011308005 | |
| 77 | 8685250030425801 | |
| 76 | 8683606011179844 | |
| 76 | 8685250030389072 | |
| 76 | 8685250050008792 | |
| 75 | 8685100011048959 | |
| 75 | 8685250030560987 | |
| 74 | 8683606010594274 | |
| 74 | 8685100011058743 | |
| 74 | 8685200010937788 | |
| 73 | 8683303011296766 | |
| 73 | 8683600010013542 | |
| 73 | 8685250030627455 | |
| 72 | 8683606010671288 | |
| 72 | 8683606011146637 | |
| 72 | 8685200011155539 | |
| 71 | 8683606010570803 | |
| 71 | 8683606011023497 | |
| 71 | 8683606011210003 | |
| 70 | 8683400730003000 | |
| 70 | 8683403550006772 | |
| 70 | 8683606011001030 | |
| 70 | 8683606011140721 | |
| 70 | 8683606011167880 | |
| 70 | 8683606011193357 | |
| 70 | 8685250030432021 | |
| 70 | 8685250030614586 | |
| 69 | 8683606011120798 | |
| 69 | 8685100011099994 | |
| 69 | 8685100040054481 | |
| 69 | 8685200010038058 | |
| 69 | 8685200011274405 | |
| 68 | 8683303011056780 | |
| 68 | 8683606011140994 | |
| 68 | 8685100010887530 | |
| 68 | 8685200011197622 | |
| 68 | 8685250030597161 | |
| 68 | 8685250050004411 | |
| 67 | 8683606011179828 | |

| | | |
|---|---|---|
| 67 | 8685250030605030 | |
| 66 | 8683606011206365 | |
| 66 | 8685100011032391 | |
| 65 | 8685200011287357 | |
| 64 | 8683606011004620 | |
| 64 | 8685200011177236 | |
| 64 | 8685200011291375 | |
| 64 | 8685200011303287 | |
| 64 | 8685250030567214 | |
| 63 | 8683600010022287 | |
| 63 | 8683606010788553 | |
| 63 | 8683606010922921 | |
| 63 | 8683606010944131 | |
| 63 | 8683606011183804 | |
| 63 | 8683606011193548 | |
| 63 | 8685100011025908 | |
| 63 | 8685200010509157 | |
| 63 | 8685200011319150 | |
| 62 | 8683303011266777 | |
| 62 | 8683405060081021 | |
| 62 | 8683606270072490 | |
| 62 | 8685100011016345 | |
| 62 | 8685200011212116 | |
| 62 | 8685250030091066 | |
| 62 | 8685250030366971 | |
| 62 | 8685250030478933 | |
| 62 | 8685250030571935 | |
| 61 | 8683403550006863 | |
| 61 | 8683405060084678 | |
| 61 | 8683606010988450 | |
| 61 | 8683606011143436 | |
| 61 | 8683606270077473 | |
| 61 | 8685100011123737 | |
| 60 | 8683606010416528 | |
| 60 | 8683606010904309 | |
| 60 | 8683606011142206 | |
| 60 | 8683606270063408 | |
| 60 | 8685250030548834 | |
| 59 | 8685200011217297 | |
| 58 | 8683303011276891 | |
| 58 | 8685250030572552 | |
| 57 | 8683303011257933 | |
| 57 | 8683405050183167 | |
| 57 | 8683606011139285 | |
| 57 | 8683606011222305 | |
| 57 | 8685250030377101 | |
| 57 | 8685250030583369 | |
| 56 | 8683405050027349 | |
| 56 | 8683600010011462 | |
| 56 | 8683606011084994 | |
| 56 | 8683606011214211 | |
| 56 | 8685100011051870 | |
| 56 | 8685100011092817 | |
| 56 | 8685100060034322 | |
| 56 | 8685200011008191 | |
| 56 | 8685200011014967 | |
| 56 | 8685200011285922 | |
| 55 | 8685200011334522 | |
| 54 | 8683606011080901 | |
| 54 | 8683606011126241 | |
| 54 | 8685250030242420 | |
| 54 | 8685250030590636 | |
| 53 | 8683606010772805 | |
| 53 | 8683606011080042 | |
| 52 | 8683400730010289 | |
| 52 | 8683405060055355 | |
| 52 | 8683606010775022 | |
| 52 | 8683606010956150 | |
| 52 | 8683606011152627 | |
| 52 | 8683606011190395 | |
| 51 | 8683303010706518 | |
| 51 | 8683606011242444 | |
| 51 | 8685100011125666 | |
| 51 | 8685200011237048 | |
| 50 | 8683606010254879 | |
| 50 | 8683606010550789 | |
| 50 | 8683606011018059 | |
| 50 | 8685100011029140 | |
| 50 | 8685200010954114 | |
| 50 | 8685200011259620 | |

| | | |
|---|---|---|
| 49 | 8683303011232084 | |
| 49 | 8683606010003359 | |
| 49 | 8683606010855873 | |
| 49 | 8683606011113660 | |
| 49 | 8683606011143709 | |
| 49 | 8683606011221448 | |
| 49 | 8685100010970286 | |
| 49 | 8685200011259349 | |
| 49 | 8685200011328672 | |
| 48 | 8683303011271884 | |
| 48 | 8683405060059662 | |
| 48 | 8683606011156511 | |
| 48 | 8683606011168656 | |
| 48 | 8683606011184513 | |
| 48 | 8683606011193258 | |
| 48 | 8683606011202638 | |
| 48 | 8685200011274454 | |
| 48 | 8685250030569517 | |
| 47 | 8683400250007761 | |
| 47 | 8683606010777648 | |
| 47 | 8683606270072292 | |
| 47 | 8683606270074124 | |
| 47 | 8685100010897653 | |
| 46 | 8683303011289274 | |
| 46 | 8683402980061464 | |
| 46 | 8683405050183902 | |
| 46 | 8683405060016878 | |
| 46 | 8683606011060135 | |
| 46 | 8683606011168177 | |
| 46 | 8683606011227932 | |
| 46 | 8685100011006510 | |
| 46 | 8685100011112516 | |
| 46 | 8685250030604710 | |
| 46 | 8685250030610279 | |
| 45 | 8683400250005344 | |
| 45 | 8683402990041506 | |
| 45 | 8683405060080163 | |
| 45 | 8683606010735794 | |
| 45 | 8683606010904887 | |
| 45 | 8683606011068294 | |
| 45 | 8683606011160323 | |
| 45 | 8685100011117085 | |
| 45 | 8685100030047826 | |
| 45 | 8685200010028885 | |
| 45 | 8685200010994649 | |
| 45 | 8685200011040525 | |
| 45 | 8685200011166080 | |
| 45 | 8685200011201317 | |
| 45 | 8685200011288850 | |
| 45 | 8685200011368025 | |
| 45 | 8685250030541680 | |
| 44 | 8683405060075528 | |
| 44 | 8683606011221752 | |
| 44 | 8683606360001797 | |
| 44 | 8685100011010017 | |
| 44 | 8685200010777176 | |
| 44 | 8685200011268704 | |
| 44 | 8685250030244806 | |
| 44 | 8685250030601625 | |
| 43 | 8683405050143823 | |
| 43 | 8683606011137743 | |
| 43 | 8683606011183325 | |
| 43 | 8683606011227759 | |
| 43 | 8685100011012252 | |
| 43 | 8685200011324945 | |
| 43 | 8685250030557835 | |
| 43 | 8685250030579425 | |
| 42 | 8683303011304198 | |
| 42 | 8683405050179249 | |
| 42 | 8683405060038252 | |
| 42 | 8683606011096865 | |
| 42 | 8685200010601129 | |
| 42 | 8685200010746197 | |
| 42 | 8685200011200558 | |
| 42 | 8685200011272243 | |
| 42 | 8685250030589374 | |
| 42 | 8685250030614388 | |
| 41 | 8683303011279390 | |
| 41 | 8683303011299836 | |
| 41 | 8683405050100203 | |

| | | |
|---|---|---|
| 41 | 8683405050176716 | |
| 41 | 8683606010939479 | |
| 41 | 8683606011056182 | |
| 41 | 8683606011114874 | |
| 41 | 8683606011201523 | |
| 41 | 8685100011068502 | |
| 41 | 8685100011084962 | |
| 41 | 8685250030608117 | |
| 40 | 8683405060013891 | |
| 40 | 8683606011134724 | |
| 40 | 8683606011164457 | |
| 40 | 8683606180018013 | |
| 40 | 8685200010889609 | |
| 40 | 8685200010891548 | |
| 40 | 8685200011122042 | |
| 40 | 8685200011163509 | |
| 39 | 8683606011204154 | |
| 39 | 8685200010628569 | |
| 39 | 8685200011205862 | |
| 39 | 8685200011381424 | |
| 39 | 8685250050011556 | |
| 38 | 8683405050084761 | |
| 38 | 8683405060026380 | |
| 38 | 8683606011104917 | |
| 38 | 8683606350058542 | |
| 38 | 8685200011086718 | |
| 38 | 8685200011275741 | |
| 38 | 8685250030481838 | |
| 38 | 8685250030547430 | |
| 38 | 8685250030552646 | |
| 37 | 8683405060073168 | |
| 37 | 8683606011134930 | |
| 37 | 8683606011193985 | |
| 37 | 8683606011198513 | |
| 37 | 8685200011242949 | |
| 37 | 8685200011290948 | |
| 37 | 8685200011337749 | |
| 36 | 8683405050188786 | |
| 36 | 8683606010978741 | |
| 36 | 8683606011054096 | |
| 36 | 8683606011087708 | |
| 36 | 8683606011116408 | |
| 36 | 8683606011142446 | |
| 36 | 8685200011159069 | |
| 36 | 8685250030595082 | |
| 35 | 8683606011016277 | |
| 35 | 8683606011116184 | |
| 35 | 8683606011118966 | |
| 35 | 8685100010781600 | |
| 35 | 8685200011270593 | |
| 35 | 8685250030582304 | |
| 35 | 8685250030622399 | |
| 34 | 8683303010576481 | |
| 34 | 8683303011226151 | |
| 34 | 8683403550013844 | |
| 34 | 8685200010113653 | |
| 34 | 8685200011117547 | |
| 34 | 8685200011175719 | |
| 34 | 8685200011244929 | |
| 34 | 8685200011253912 | |
| 34 | 8685200011359073 | |
| 34 | 8685250030489724 | |
| 34 | 8685250030588418 | |
| 34 | 8685250030631390 | |
| 33 | 8683606011180636 | |
| 33 | 8683606011223485 | |
| 33 | 8683606350057031 | |
| 33 | 8685200010008515 | |
| 33 | 8685250030614297 | |
| 32 | 8683303011285975 | |
| 32 | 8683405050122017 | |
| 32 | 8683606010020356 | |
| 32 | 8683606010352889 | |
| 32 | 8683606010992510 | |
| 32 | 8683606011049088 | |
| 32 | 8683606011139012 | |
| 32 | 8685100010407271 | |
| 32 | 8685100011045567 | |
| 32 | 8685200010956788 | |
| 32 | 8685200010960806 | |

| | | |
|---|---|---|
| 32 | 8685250030619221 | |
| 31 | 8683403540014035 | |
| 31 | 8683606010693043 | |
| 31 | 8683606011090637 | |
| 31 | 8683606350063450 | |
| 31 | 8683606350064714 | |
| 31 | 8685200011310316 | |
| 31 | 8685200011354066 | |
| 31 | 8685250030575555 | |
| 31 | 8685250030619932 | |
| 31 | 8685250040030872 | |
| 30 | 8683405220009524 | |
| 30 | 8683606010460047 | |
| 30 | 8683606010981398 | |
| 30 | 8683606011010999 | |
| 30 | 8683606011107191 | |
| 30 | 8683606011113991 | |
| 30 | 8683606011123362 | |
| 30 | 8683606011179059 | |
| 30 | 8683606270079503 | |
| 30 | 8685100011007401 | |
| 30 | 8685100011042630 | |
| 30 | 8685200010306430 | |
| 30 | 8685200011014397 | |
| 30 | 8685200011075737 | |
| 30 | 8685200011303642 | |
| 30 | 8685200011351476 | |
| 30 | 8685250030525089 | |
| 29 | 8683406590016644 | |
| 29 | 8683606011171536 | |
| 29 | 8685250030451377 | |
| 28 | 138615 | |
| 28 | 8683405050183266 | |
| 28 | 8683405050188034 | |
| 28 | 8683405060016357 | |
| 28 | 8683606011001915 | |
| 28 | 8683606011015592 | |
| 28 | 8683606011039584 | |
| 28 | 8683606011101749 | |
| 28 | 8683606011143386 | |
| 28 | 8683606011147536 | |
| 28 | 8683606011209229 | |
| 28 | 8683606350051703 | |
| 28 | 8685100011005231 | |
| 28 | 8685100060008540 | |
| 28 | 8685200010843762 | |
| 28 | 8685200011263374 | |
| 28 | 8685200011318566 | |
| 28 | 8685250040015311 | |
| 27 | 8683400250008421 | |
| 27 | 8685100011045427 | |
| 27 | 8685200010839539 | |
| 27 | 8685250030573477 | |
| 27 | 8685250030593442 | |
| 26 | 8683303011287914 | |
| 26 | 8683405060066162 | |
| 26 | 8683405060081856 | |
| 26 | 8683606011058337 | |
| 26 | 8683606011134195 | |
| 26 | 8683606011178614 | |
| 26 | 8683606011215481 | |
| 26 | 8685200010985076 | |
| 26 | 8685200011116689 | |
| 26 | 8685200011187557 | |
| 26 | 8685200011269942 | |
| 26 | 8685200011271831 | |
| 26 | 8685200011298867 | |
| 26 | 8685200011301901 | |
| 26 | 8685250030322149 | |
| 26 | 8685250030600767 | |
| 26 | 8685250030610964 | |
| 25 | 8683303011217945 | |
| 25 | 8683303310013326 | |
| 25 | 8683405050013802 | |
| 25 | 8683405050190774 | |
| 25 | 8683606010739135 | |
| 25 | 8683606010805761 | |
| 25 | 8683606011058394 | |
| 25 | 8683606011065563 | |
| 25 | 8683606011078335 | |

| | |
|---|---|
| 25 | 8683606011132009 |
| 25 | 8683606270076418 |
| 25 | 8685100010712225 |
| 25 | 8685100011008698 |
| 25 | 8685100011047670 |
| 25 | 8685200010077163 |
| 25 | 8685200011253508 |
| 25 | 8685200011311272 |
| 25 | 8685250030156331 |
| 24 | 8683303011206674 |
| 24 | 8683402980055177 |
| 24 | 8683403530040693 |
| 24 | 8683403540015644 |
| 24 | 8683403540035683 |
| 24 | 8683403550011087 |
| 24 | 8683405050155678 |
| 24 | 8683405050191871 |
| 24 | 8683405060016670 |
| 24 | 8683405060017066 |
| 24 | 8683606010986330 |
| 24 | 8683606011049765 |
| 24 | 8683606011118040 |
| 24 | 8683606011185445 |
| 24 | 8683606011217602 |
| 24 | 8683606270073324 |
| 24 | 8683606270080493 |
| 24 | 8683606350041209 |
| 24 | 8685100010891649 |
| 24 | 8685100011048140 |
| 24 | 8685100011068460 |
| 24 | 8685100060032326 |
| 24 | 8685100060035261 |
| 24 | 8685200010577758 |
| 24 | 8685200010962463 |
| 24 | 8685200011110302 |
| 24 | 8685200011231678 |
| 24 | 8685250030434217 |
| 24 | 8685250030504589 |
| 24 | 8685250030571091 |
| 24 | 8685250030575928 |
| 23 | 8683402980057504 |
| 23 | 8683403540004200 |
| 23 | 8683606010851757 |
| 23 | 8683606010878669 |
| 23 | 8683606010904166 |
| 23 | 8683606011034924 |
| 23 | 8683606011171783 |
| 23 | 8683606011187383 |
| 23 | 8683606280000184 |
| 23 | 8683606350063948 |
| 23 | 8683606350065570 |
| 23 | 8685100010933573 |
| 23 | 8685100011107391 |
| 23 | 8685100040095815 |
| 23 | 8685100060018218 |
| 23 | 8685200010215417 |
| 23 | 8685200010417971 |
| 23 | 8685200011184224 |
| 23 | 8685200011268464 |
| 23 | 8685200011320984 |
| 23 | 8685250030419598 |
| 23 | 8685250030518332 |
| 23 | 8685250030545483 |
| 23 | 8685250030569780 |
| 22 | 8683303011287666 |
| 22 | 8683405060017389 |
| 22 | 8683606010004985 |
| 22 | 8683606010780873 |
| 22 | 8683606010938836 |
| 22 | 8683606011141752 |
| 22 | 8683606011145779 |
| 22 | 8683606011154813 |
| 22 | 8683606011167609 |
| 22 | 8683606011179446 |
| 22 | 8683606270073233 |
| 22 | 8683606270079933 |
| 22 | 8685100010184904 |
| 22 | 8685100010986084 |
| 22 | 8685100011018564 |
| 22 | 8685100011110494 |

| | | |
|---|---|---|
| 22 | 8685100030044906 | |
| 22 | 8685100050019903 | |
| 22 | 8685200010031962 | |
| 22 | 8685200011055374 | |
| 22 | 8685200011189009 | |
| 22 | 8685200011277580 | |
| 22 | 8685250030548644 | |
| 21 | 8683400250006185 | |
| 21 | 8683405050176625 | |
| 21 | 8683606010953223 | |
| 21 | 8683606010982941 | |
| 21 | 8683606011119568 | |
| 21 | 8683606270072383 | |
| 21 | 8685100011005421 | |
| 21 | 8685100060031682 | |
| 21 | 8685200011179281 | |
| 21 | 8685200011229607 | |
| 21 | 8685200011254696 | |
| 21 | 8685200011300812 | |
| 21 | 8685250030269688 | |
| 21 | 8685250030557926 | |
| 21 | 8685250030576926 | |
| 21 | 8685250030636985 | |
| 21 | 8685250040027472 | |
| 21 | 8685250040029783 | |
| 20 | 8683303011307027 | |
| 20 | 8683400250008470 | |
| 20 | 8683406590015679 | |
| 20 | 8683606010842558 | |
| 20 | 8683606010866151 | |
| 20 | 8683606010891670 | |
| 20 | 8683606010978485 | |
| 20 | 8683606010988948 | |
| 20 | 8683606011001386 | |
| 20 | 8683606011007821 | |
| 20 | 8683606011110823 | |
| 20 | 8683606011144863 | |
| 20 | 8683606011153740 | |
| 20 | 8685100010342833 | |
| 20 | 8685100011011965 | |
| 20 | 8685100011050757 | |
| 20 | 8685100011102400 | |
| 20 | 8685100040069018 | |
| 20 | 8685200010118314 | |
| 20 | 8685200010895200 | |
| 20 | 8685200011044352 | |
| 20 | 8685200011190163 | |
| 20 | 8685200011218626 | |
| 20 | 8685200011258051 | |
| 20 | 8685200011313286 | |
| 20 | 8685250030258665 | |
| 19 | 8683303011261158 | |
| 19 | 8683405050123692 | |
| 19 | 8683405060075957 | |
| 19 | 8683606010543339 | |
| 19 | 8683606011007235 | |
| 19 | 8683606011007524 | |
| 19 | 8683606011089464 | |
| 19 | 8683606011155190 | |
| 19 | 8683606350059334 | |
| 19 | 8685100010982166 | |
| 19 | 8685200011124832 | |
| 19 | 8685200011280816 | |
| 19 | 8685200011329001 | |
| 19 | 8685200011336196 | |
| 19 | 8685250030213454 | |
| 19 | 8685250030375824 | |
| 19 | 8685250030455188 | |
| 19 | 8685250030599399 | |
| 18 | 8683303010903875 | |
| 18 | 8683303011271728 | |
| 18 | 8683405050176302 | |
| 18 | 8683606010900455 | |
| 18 | 8683606011019313 | |
| 18 | 8683606011105450 | |
| 18 | 8683606011157048 | |
| 18 | 8683606011165819 | |
| 18 | 8683606350060480 | |
| 18 | 8685100011051227 | |
| 18 | 8685100040090790 | |

| | | |
|---|---|---|
| 18 | 8685100050022493 | |
| 18 | 8685100060004192 | |
| 18 | 8685200010918889 | |
| 18 | 8685200011284156 | |
| 18 | 8685200011307379 | |
| 18 | 8685200011316032 | |
| 18 | 8685250030133496 | |
| 18 | 8685250030480582 | |
| 18 | 8685250030518365 | |
| 18 | 8685250030530550 | |
| 18 | 8685250030584508 | |
| 18 | 8685250040032365 | |
| 18 | 8685250050002712 | |
| 17 | 8683303011273567 | |
| 17 | 8683403540037069 | |
| 17 | 8683405050066040 | |
| 17 | 8683405050177623 | |
| 17 | 8683405050187499 | |
| 17 | 8683405060064100 | |
| 17 | 8683600010016024 | |
| 17 | 8683606011027282 | |
| 17 | 8683606011095743 | |
| 17 | 8683606011127140 | |
| 17 | 8683606011153666 | |
| 17 | 8683606011160729 | |
| 17 | 8683606011166189 | |
| 17 | 8683606011167625 | |
| 17 | 8683606270065411 | |
| 17 | 8683606270069959 | |
| 17 | 8683606280001505 | |
| 17 | 8685100010974684 | |
| 17 | 8685100011045781 | |
| 17 | 8685200010844117 | |
| 17 | 8685200011070308 | |
| 17 | 8685200011096824 | |
| 17 | 8685200011131399 | |
| 17 | 8685200011225118 | |
| 17 | 8685200011306173 | |
| 17 | 8685250030537043 | |
| 17 | 8685250030545004 | |
| 17 | 8685250040027621 | |
| 16 | 8683303011224065 | |
| 16 | 8683303011229908 | |
| 16 | 8683303011305518 | |
| 16 | 8683400250005864 | |
| 16 | 8683405050186327 | |
| 16 | 8683405220010209 | |
| 16 | 8683606010914985 | |
| 16 | 8683606010918366 | |
| 16 | 8683606011013860 | |
| 16 | 8683606011038412 | |
| 16 | 8683606011116499 | |
| 16 | 8683606011135788 | |
| 16 | 8683606011142917 | |
| 16 | 8683606011147791 | |
| 16 | 8683606011162980 | |
| 16 | 8683606011193233 | |
| 16 | 8683606011209773 | |
| 16 | 8683606011222925 | |
| 16 | 8685100010471061 | |
| 16 | 8685100010584178 | |
| 16 | 8685100010926759 | |
| 16 | 8685100011012112 | |
| 16 | 8685100011027136 | |
| 16 | 8685200010350289 | |
| 16 | 8685200010354802 | |
| 16 | 8685200010583657 | |
| 16 | 8685200010968239 | |
| 16 | 8685200011006344 | |
| 16 | 8685200011050243 | |
| 16 | 8685200011090686 | |
| 16 | 8685200011207793 | |
| 16 | 8685200011220648 | |
| 16 | 8685200011226728 | |
| 16 | 8685200011285153 | |
| 16 | 8685200011289056 | |
| 16 | 8685200011319002 | |
| 16 | 8685250030569764 | |
| 16 | 8685250030575407 | |
| 16 | 8685250030591750 | |

| | | |
|---|---|---|
| 15 | 8683303010519457 | |
| 15 | 8683303011204232 | |
| 15 | 8683303011264475 | |
| 15 | 8683402980062728 | |
| 15 | 8683406590017287 | |
| 15 | 8683606010761303 | |
| 15 | 8683606011134310 | |
| 15 | 8683606011138592 | |
| 15 | 8683606011152882 | |
| 15 | 8683606011173680 | |
| 15 | 8683606011185411 | |
| 15 | 8683606012214203 | |
| 15 | 8683606270073779 | |
| 15 | 8683606280001695 | |
| 15 | 8685100010089640 | |
| 15 | 8685100010338344 | |
| 15 | 8685100011064931 | |
| 15 | 8685200010796002 | |
| 15 | 8685200010925114 | |
| 15 | 8685200011106573 | |
| 15 | 8685200011170587 | |
| 15 | 8685200011188043 | |
| 15 | 8685200011265908 | |
| 15 | 8685200011340420 | |
| 15 | 8685250030360594 | |
| 15 | 8685250030463612 | |
| 15 | 8685250030520791 | |
| 15 | 8685250030530899 | |
| 15 | 8685250030602698 | |
| 14 | 8683303010266505 | |
| 14 | 8683303011225674 | |
| 14 | 8683303011305062 | |
| 14 | 8683400250005740 | |
| 14 | 8683400250008629 | |
| 14 | 8683405060076963 | |
| 14 | 8683606010209303 | |
| 14 | 8683606010608629 | |
| 14 | 8683606010737808 | |
| 14 | 8683606010780048 | |
| 14 | 8683606010822352 | |
| 14 | 8683606010980051 | |
| 14 | 8683606010988807 | |
| 14 | 8683606011043545 | |
| 14 | 8683606011074466 | |
| 14 | 8683606011181774 | |
| 14 | 8683606011203446 | |
| 14 | 8683606011223949 | |
| 14 | 8685100011031492 | |
| 14 | 8685100011049684 | |
| 14 | 8685100011118885 | |
| 14 | 8685100040023510 | |
| 14 | 8685200010182542 | |
| 14 | 8685200010612258 | |
| 14 | 8685200011226488 | |
| 14 | 8685200011226843 | |
| 14 | 8685250010461222 | |
| 14 | 8685250030084178 | |
| 14 | 8685250030362475 | |
| 14 | 8685250030522565 | |
| 14 | 8685250030606681 | |
| 13 | 8683303011278277 | |
| 13 | 8683402980066315 | |
| 13 | 8683405050186160 | |
| 13 | 8683405060010889 | |
| 13 | 8683606010164508 | |
| 13 | 8683606010276666 | |
| 13 | 8683606010900265 | |
| 13 | 8683606011037372 | |
| 13 | 8683606011133957 | |
| 13 | 8683606011153583 | |
| 13 | 8683606011167146 | |
| 13 | 8683606011174514 | |
| 13 | 8683606011182293 | |
| 13 | 8683606011196087 | |
| 13 | 8683606011212322 | |
| 13 | 8683606350063203 | |
| 13 | 8685100010983040 | |
| 13 | 8685100011111740 | |
| 13 | 8685100040081443 | |
| 13 | 8685100050000705 | |

| | | |
|---|---|---|
| 13 | 8685100060022434 | |
| 13 | 8685200011049534 | |
| 13 | 8685200011097699 | |
| 13 | 8685200011152445 | |
| 13 | 8685200011223873 | |
| 13 | 8685200011307593 | |
| 13 | 8685200011341352 | |
| 13 | 8685250030042580 | |
| 13 | 8685250030501080 | |
| 13 | 8685250030523886 | |
| 13 | 8685250030565002 | |
| 13 | 8685250030566869 | |
| 12 | 8683303011158701 | |
| 12 | 8683403540038687 | |
| 12 | 8683405050173838 | |
| 12 | 8683405060027172 | |
| 12 | 8683406590014870 | |
| 12 | 8683600010007403 | |
| 12 | 8683606010694165 | |
| 12 | 8683606010878412 | |
| 12 | 8683606010940261 | |
| 12 | 8683606010941079 | |
| 12 | 8683606011187524 | |
| 12 | 8683606180016520 | |
| 12 | 8685100010873381 | |
| 12 | 8685100060028498 | |
| 12 | 8685200010792100 | |
| 12 | 8685200011016756 | |
| 12 | 8685200011048296 | |
| 12 | 8685200011236974 | |
| 12 | 8685200011262640 | |
| 12 | 8685200011277325 | |
| 12 | 8685200011279206 | |
| 12 | 8685200011314490 | |
| 12 | 8685200011336139 | |
| 12 | 8685250030059352 | |
| 12 | 8685250030124008 | |
| 12 | 8685250030481507 | |
| 12 | 8685250030500314 | |
| 12 | 8685250030564708 | |
| 12 | 8685250030608778 | |
| 12 | 8685250030611012 | |
| 12 | 8685250030626739 | |
| 12 | 8685250040031771 | |
| 11 | 8683303011240947 | |
| 11 | 8683303011265159 | |
| 11 | 8683405060076807 | |
| 11 | 8683606010261593 | |
| 11 | 8683606010487271 | |
| 11 | 8683606011021244 | |
| 11 | 8683606011039329 | |
| 11 | 8683606011077238 | |
| 11 | 8683606011084861 | |
| 11 | 8683606011117059 | |
| 11 | 8683606011142198 | |
| 11 | 8683606011144988 | |
| 11 | 8683606011151942 | |
| 11 | 8683606011193217 | |
| 11 | 8683606011229904 | |
| 11 | 8683606270073407 | |
| 11 | 8685100011076026 | |
| 11 | 8685200010848795 | |
| 11 | 8685200010860220 | |
| 11 | 8685200010956747 | |
| 11 | 8685200011079697 | |
| 11 | 8685200011102556 | |
| 11 | 8685250030243758 | |
| 11 | 8685250030252023 | |
| 11 | 8685250030545855 | |
| 11 | 8685250030608190 | |
| 10 | 8683405050177748 | |
| 10 | 8683405060072269 | |
| 10 | 8683405220010787 | |
| 10 | 8683606010102201 | |
| 10 | 8683606010325521 | |
| 10 | 8683606010752138 | |
| 10 | 8683606010924943 | |
| 10 | 8683606010954429 | |
| 10 | 8683606011035871 | |
| 10 | 8683606011038560 | |

| | | |
|---|---|---|
| 10 | 8683606011092534 | |
| 10 | 8683606011098762 | |
| 10 | 8683606011151306 | |
| 10 | 8683606011172997 | |
| 10 | 8683606011204964 | |
| 10 | 8683606011215259 | |
| 10 | 8683606011218014 | |
| 10 | 8683606011224160 | |
| 10 | 8683606011244200 | |
| 10 | 8683606350060118 | |
| 10 | 8683606350060886 | |
| 10 | 8685100010879149 | |
| 10 | 8685100011075952 | |
| 10 | 8685100040081385 | |
| 10 | 8685200010743277 | |
| 10 | 8685200010883420 | |
| 10 | 8685200010931070 | |
| 10 | 8685200010990233 | |
| 10 | 8685200011003556 | |
| 10 | 8685200011022309 | |
| 10 | 8685200011094365 | |
| 10 | 8685200011175685 | |
| 10 | 8685200011212207 | |
| 10 | 8685200011232742 | |
| 10 | 8685200011278075 | |
| 10 | 8685200011319648 | |
| 10 | 8685250010430011 | |
| 10 | 8685250030240374 | |
| 10 | 8685250030501148 | |
| 10 | 8685250030553818 | |
| 10 | 8685250030587527 | |
| 10 | 8685250030598094 | |
| 9 | 8683303011183287 | |
| 9 | 8683303011318917 | |
| 9 | 8683400730017646 | |
| 9 | 8683405060074992 | |
| 9 | 8683405060075197 | |
| 9 | 8683405060084264 | |
| 9 | 8683406590016990 | |
| 9 | 8683606010464106 | |
| 9 | 8683606010622018 | |
| 9 | 8683606010840149 | |
| 9 | 8683606010933746 | |
| 9 | 8683606011014173 | |
| 9 | 8683606011032555 | |
| 9 | 8683606011042406 | |
| 9 | 8683606011071751 | |
| 9 | 8683606011085108 | |
| 9 | 8683606011100626 | |
| 9 | 8683606011108199 | |
| 9 | 8683606011140655 | |
| 9 | 8683606011159754 | |
| 9 | 8683606011195105 | |
| 9 | 8683606270076160 | |
| 9 | 8683606350054384 | |
| 9 | 8685100010833575 | |
| 9 | 8685100011104927 | |
| 9 | 8685100050012486 | |
| 9 | 8685200010239110 | |
| 9 | 8685200010478205 | |
| 9 | 8685200010488071 | |
| 9 | 8685200010852318 | |
| 9 | 8685200010994771 | |
| 9 | 8685200011229664 | |
| 9 | 8685200011257806 | |
| 9 | 8685200011268449 | |
| 9 | 8685200011306546 | |
| 9 | 8685200011317295 | |
| 9 | 8685200011327443 | |
| 9 | 8685200011359669 | |
| 9 | 8685250030348557 | |
| 9 | 8685250030379081 | |
| 9 | 8685250030508382 | |
| 9 | 8685250030520478 | |
| 9 | 8685250030554055 | |
| 9 | 8685250030569954 | |
| 9 | 8685250030594416 | |
| 9 | 8685250040022465 | |
| 8 | 8683303011232969 | |
| 8 | 8683303011310898 | |

| | | |
|---|---|---|
| 8 | 8683403540020701 | |
| 8 | 8683405050063930 | |
| 8 | 8683405050168481 | |
| 8 | 8683405050187432 | |
| 8 | 8683405060002761 | |
| 8 | 8683405060058698 | |
| 8 | 8683405060078043 | |
| 8 | 8683600010027526 | |
| 8 | 8683600010028524 | |
| 8 | 8683606010199546 | |
| 8 | 8683606011001857 | |
| 8 | 8683606011039287 | |
| 8 | 8683606011067288 | |
| 8 | 8683606011092971 | |
| 8 | 8683606011095123 | |
| 8 | 8683606011118602 | |
| 8 | 8683606011121804 | |
| 8 | 8683606011129443 | |
| 8 | 8683606011137867 | |
| 8 | 8683606011144301 | |
| 8 | 8683606011147171 | |
| 8 | 8683606011148682 | |
| 8 | 8683606011161941 | |
| 8 | 8683606011163194 | |
| 8 | 8683606350057825 | |
| 8 | 8685100010876822 | |
| 8 | 8685100011032201 | |
| 8 | 8685100011048116 | |
| 8 | 8685100011110320 | |
| 8 | 8685100040093224 | |
| 8 | 8685200010846112 | |
| 8 | 8685200011060440 | |
| 8 | 8685200011141794 | |
| 8 | 8685200011237154 | |
| 8 | 8685200011258028 | |
| 8 | 8685200011259786 | |
| 8 | 8685200011264539 | |
| 8 | 8685200011267847 | |
| 8 | 8685200011271054 | |
| 8 | 8685200011290286 | |
| 8 | 8685200011295046 | |
| 8 | 8685200011323764 | |
| 8 | 8685200011345650 | |
| 8 | 8685200011361541 | |
| 8 | 8685200011365898 | |
| 8 | 8685250030187096 | |
| 8 | 8685250030452227 | |
| 8 | 8685250030518928 | |
| 8 | 8685250030548214 | |
| 8 | 8685250030556985 | |
| 8 | 8685250030575852 | |
| 8 | 8685250030590711 | |
| 8 | 8685250030602110 | |
| 8 | 8685250030607317 | |
| 8 | 8685250030616441 | |
| 8 | 8685250050015029 | |
| 7 | 8683303011292393 | |
| 7 | 8683303011305138 | |
| 7 | 8683400730015848 | |
| 7 | 8683403540014241 | |
| 7 | 8683405050185238 | |
| 7 | 8683405050186012 | |
| 7 | 8683405220010746 | |
| 7 | 8683606010819705 | |
| 7 | 8683606010994045 | |
| 7 | 8683606011070795 | |
| 7 | 8683606011084671 | |
| 7 | 8683606011094019 | |
| 7 | 8683606011125615 | |
| 7 | 8683606011140291 | |
| 7 | 8683606011144855 | |
| 7 | 8683606011150365 | |
| 7 | 8683606011157089 | |
| 7 | 8683606011167401 | |
| 7 | 8683606011171502 | |
| 7 | 8683606011178093 | |
| 7 | 8683606011202646 | |
| 7 | 8683606011216679 | |
| 7 | 8683606011216992 | |
| 7 | 8685100011029678 | |

| | | |
|---|---|---|
| 7 | 8685100011062653 | |
| 7 | 8685100011095224 | |
| 7 | 8685100011099598 | |
| 7 | 8685100050022139 | |
| 7 | 8685100060020651 | |
| 7 | 8685200010285972 | |
| 7 | 8685200010383231 | |
| 7 | 8685200011029445 | |
| 7 | 8685200011144152 | |
| 7 | 8685200011217149 | |
| 7 | 8685200011252393 | |
| 7 | 8685200011262525 | |
| 7 | 8685200011323236 | |
| 7 | 8685250030580449 | |
| 7 | 8685250030589275 | |
| 7 | 8685250030589598 | |
| 7 | 8685250030633644 | |
| 7 | 8685250040028843 | |
| 6 | 8683303520002101 | |
| 6 | 8683303990000130 | |
| 6 | 8683400730003554 | |
| 6 | 8683402970001132 | |
| 6 | 8683402980041771 | |
| 6 | 8683402980060987 | |
| 6 | 8683402980064013 | |
| 6 | 8683403540036962 | |
| 6 | 8683405050166253 | |
| 6 | 8683405060038856 | |
| 6 | 8683406590016578 | |
| 6 | 8683600010022881 | |
| 6 | 8683606010895853 | |
| 6 | 8683606010953942 | |
| 6 | 8683606010981018 | |
| 6 | 8683606010992882 | |
| 6 | 8683606011102515 | |
| 6 | 8683606011105963 | |
| 6 | 8683606011115566 | |
| 6 | 8683606011137446 | |
| 6 | 8683606011137933 | |
| 6 | 8683606011154524 | |
| 6 | 8683606011155489 | |
| 6 | 8683606011172153 | |
| 6 | 8683606011187680 | |
| 6 | 8683606011199214 | |
| 6 | 8683606011210896 | |
| 6 | 8683606011221307 | |
| 6 | 8683606350063963 | |
| 6 | 8685100010792995 | |
| 6 | 8685100010828047 | |
| 6 | 8685100010949496 | |
| 6 | 8685100011046235 | |
| 6 | 8685100011048454 | |
| 6 | 8685100011062448 | |
| 6 | 8685100011112995 | |
| 6 | 8685100050017220 | |
| 6 | 8685100060009159 | |
| 6 | 8685200010848837 | |
| 6 | 8685200010995885 | |
| 6 | 8685200011116739 | |
| 6 | 8685200011158202 | |
| 6 | 8685200011171890 | |
| 6 | 8685200011220572 | |
| 6 | 8685200011230498 | |
| 6 | 8685200011280584 | |
| 6 | 8685200011281483 | |
| 6 | 8685200011291383 | |
| 6 | 8685200011295905 | |
| 6 | 8685200011297240 | |
| 6 | 8685200011306637 | |
| 6 | 8685200011340339 | |
| 6 | 8685200011372373 | |
| 6 | 8685250030124016 | |
| 6 | 8685250030323949 | |
| 6 | 8685250030409474 | |
| 6 | 8685250030439620 | |
| 6 | 8685250030548222 | |
| 6 | 8685250030552547 | |
| 6 | 8685250030559310 | |
| 6 | 8685250030565234 | |
| 6 | 8685250030584060 | |

| | | |
|---|---|---|
| | 6 | 8685250030593764 |
| | 6 | 8685250030597013 |
| | 6 | 8685250040024875 |
| | 6 | 8685250040027183 |
| | 6 | 8685250040029502 |
| | 5 | 8683303010779325 |
| | 5 | 8683402980068626 |
| | 5 | 8683403550011137 |
| | 5 | 8683405060067178 |
| | 5 | 8683405060079157 |
| | 5 | 8683606010850023 |
| | 5 | 8683606010950005 |
| | 5 | 8683606011015527 |
| | 5 | 8683606011020964 |
| | 5 | 8683606011037455 |
| | 5 | 8683606011047546 |
| | 5 | 8683606011061810 |
| | 5 | 8683606011113777 |
| | 5 | 8683606011137040 |
| | 5 | 8683606011139897 |
| | 5 | 8683606011163137 |
| | 5 | 8683606011185759 |
| | 5 | 8683606011188621 |
| | 5 | 8683606011189405 |
| | 5 | 8683606011209526 |
| | 5 | 8683606011223402 |
| | 5 | 8683606270076020 |
| | 5 | 8683606270077259 |
| | 5 | 8683606530008235 |
| | 5 | 8685100010358821 |
| | 5 | 8685100010464199 |
| | 5 | 8685100010898719 |
| | 5 | 8685100010970245 |
| | 5 | 8685100011028274 |
| | 5 | 8685100011075861 |
| | 5 | 8685100060015230 |
| | 5 | 8685100060018077 |
| | 5 | 8685200010022029 |
| | 5 | 8685200010479666 |
| | 5 | 8685200010639137 |
| | 5 | 8685200010868637 |
| | 5 | 8685200010922376 |
| | 5 | 8685200010943844 |
| | 5 | 8685200011044329 |
| | 5 | 8685200011135440 |
| | 5 | 8685200011156941 |
| | 5 | 8685200011171262 |
| | 5 | 8685200011211993 |
| | 5 | 8685200011223147 |
| | 5 | 8685200011273654 |
| | 5 | 8685200011274264 |
| | 5 | 8685200011292779 |
| | 5 | 8685200011301463 |
| | 5 | 8685200011346922 |
| | 5 | 8685200011377075 |
| | 5 | 8685250030328666 |
| | 5 | 8685250030411439 |
| | 5 | 8685250030441147 |
| | 5 | 8685250030497313 |
| | 5 | 8685250030563908 |
| | 5 | 8685250030592584 |
| | 5 | 8685250030597922 |
| | 5 | 8685250030628172 |
| | 5 | 8685250040014603 |
| | 4 | 8683300010009885 |
| | 4 | 8683303010908908 |
| | 4 | 8683303011158693 |
| | 4 | 8683303011276578 |
| | 4 | 8683303011278418 |
| | 4 | 8683303011302747 |
| | 4 | 8683303011305922 |
| | 4 | 8683303011310641 |
| | 4 | 8683303011333049 |
| | 4 | 8683303530001168 |
| | 4 | 8683402980066372 |
| | 4 | 8683402990038403 |
| | 4 | 8683403540025213 |
| | 4 | 8683403540032482 |
| | 4 | 8683405050179199 |
| | 4 | 8683405050186582 |

| | | |
|---|---|---|
| 4 | 8683405060016795 | |
| 4 | 8683405060018726 | |
| 4 | 8683405060060124 | |
| 4 | 8683405060062591 | |
| 4 | 8683405060077409 | |
| 4 | 8683405220003550 | |
| 4 | 8683606010036417 | |
| 4 | 8683606010455609 | |
| 4 | 8683606010779826 | |
| 4 | 8683606010813898 | |
| 4 | 8683606010896174 | |
| 4 | 8683606011032118 | |
| 4 | 8683606011046290 | |
| 4 | 8683606011055143 | |
| 4 | 8683606011064954 | |
| 4 | 8683606011088466 | |
| 4 | 8683606011091411 | |
| 4 | 8683606011119139 | |
| 4 | 8683606011138204 | |
| 4 | 8683606011138519 | |
| 4 | 8683606011144681 | |
| 4 | 8683606011152940 | |
| 4 | 8683606011153955 | |
| 4 | 8683606011170694 | |
| 4 | 8683606011176113 | |
| 4 | 8683606011195311 | |
| 4 | 8683606011207199 | |
| 4 | 8683606011212462 | |
| 4 | 8683606011221836 | |
| 4 | 8683606011240539 | |
| 4 | 8683606270076525 | |
| 4 | 8683606350062643 | |
| 4 | 8683606350062809 | |
| 4 | 8685100011004822 | |
| 4 | 8685100011041772 | |
| 4 | 8685100011041871 | |
| 4 | 8685100011044289 | |
| 4 | 8685100011044990 | |
| 4 | 8685100011049650 | |
| 4 | 8685100011050203 | |
| 4 | 8685100011094227 | |
| 4 | 8685100040075296 | |
| 4 | 8685100050014565 | |
| 4 | 8685100060024984 | |
| 4 | 8685100060036129 | |
| 4 | 8685200010784719 | |
| 4 | 8685200010872167 | |
| 4 | 8685200010912427 | |
| 4 | 8685200010981117 | |
| 4 | 8685200011028686 | |
| 4 | 8685200011080224 | |
| 4 | 8685200011107852 | |
| 4 | 8685200011137693 | |
| 4 | 8685200011155497 | |
| 4 | 8685200011160026 | |
| 4 | 8685200011168458 | |
| 4 | 8685200011182764 | |
| 4 | 8685200011206076 | |
| 4 | 8685200011218766 | |
| 4 | 8685200011233211 | |
| 4 | 8685200011254175 | |
| 4 | 8685200011255339 | |
| 4 | 8685200011256667 | |
| 4 | 8685200011260495 | |
| 4 | 8685200011264125 | |
| 4 | 8685200011274983 | |
| 4 | 8685200011283380 | |
| 4 | 8685200011317345 | |
| 4 | 8685200011354165 | |
| 4 | 8685200011358885 | |
| 4 | 8685250030208348 | |
| 4 | 8685250030371294 | |
| 4 | 8685250030402248 | |
| 4 | 8685250030455576 | |
| 4 | 8685250030479865 | |
| 4 | 8685250030504571 | |
| 4 | 8685250030548008 | |
| 4 | 8685250030550541 | |
| 4 | 8685250030562090 | |
| 4 | 8685250030586016 | |

| | | |
|---|---|---|
| 4 | 8685250030593814 | |
| 4 | 8685250030622324 | |
| 3 | 8683303011083305 | |
| 3 | 8683303011289589 | |
| 3 | 8683303011292583 | |
| 3 | 8683402990040011 | |
| 3 | 8683403540022418 | |
| 3 | 8683405050049657 | |
| 3 | 8683405050167236 | |
| 3 | 8683405050180858 | |
| 3 | 8683405060009550 | |
| 3 | 8683405060010152 | |
| 3 | 8683405060022405 | |
| 3 | 8683405060033402 | |
| 3 | 8683405060065008 | |
| 3 | 8683405060080551 | |
| 3 | 8683405060081880 | |
| 3 | 8683405060085139 | |
| 3 | 8683406590018012 | |
| 3 | 8683600010028029 | |
| 3 | 8683606010212380 | |
| 3 | 8683606010621754 | |
| 3 | 8683606010702869 | |
| 3 | 8683606010825652 | |
| 3 | 8683606010875442 | |
| 3 | 8683606010935808 | |
| 3 | 8683606011000149 | |
| 3 | 8683606011003689 | |
| 3 | 8683606011024347 | |
| 3 | 8683606011045185 | |
| 3 | 8683606011048338 | |
| 3 | 8683606011065209 | |
| 3 | 8683606011068286 | |
| 3 | 8683606011092039 | |
| 3 | 8683606011098499 | |
| 3 | 8683606011102622 | |
| 3 | 8683606011115525 | |
| 3 | 8683606011124873 | |
| 3 | 8683606011127520 | |
| 3 | 8683606011134401 | |
| 3 | 8683606011139467 | |
| 3 | 8683606011152858 | |
| 3 | 8683606011153302 | |
| 3 | 8683606011158749 | |
| 3 | 8683606011175669 | |
| 3 | 8683606011176683 | |
| 3 | 8683606011186435 | |
| 3 | 8683606011200186 | |
| 3 | 8683606011221018 | |
| 3 | 8683606270073456 | |
| 3 | 8683606270074173 | |
| 3 | 8683606270074199 | |
| 3 | 8683606270077077 | |
| 3 | 8683606350038148 | |
| 3 | 8685100010087438 | |
| 3 | 8685100010088840 | |
| 3 | 8685100010701905 | |
| 3 | 8685100010954959 | |
| 3 | 8685100010957002 | |
| 3 | 8685100010982703 | |
| 3 | 8685100010986282 | |
| 3 | 8685100011026740 | |
| 3 | 8685100011070011 | |
| 3 | 8685100011097006 | |
| 3 | 8685200010331750 | |
| 3 | 8685200010496231 | |
| 3 | 8685200010650837 | |
| 3 | 8685200010878529 | |
| 3 | 8685200010899061 | |
| 3 | 8685200010914837 | |
| 3 | 8685200011078954 | |
| 3 | 8685200011135507 | |
| 3 | 8685200011158525 | |
| 3 | 8685200011192409 | |
| 3 | 8685200011201556 | |
| 3 | 8685200011215226 | |
| 3 | 8685200011231991 | |
| 3 | 8685200011235927 | |
| 3 | 8685200011251460 | |
| 3 | 8685200011266393 | |

| | | |
|---|---|---|
| 3 | 8685200011267706 | |
| 3 | 8685200011280147 | |
| 3 | 8685200011281731 | |
| 3 | 8685200011286631 | |
| 3 | 8685200011289981 | |
| 3 | 8685200011293777 | |
| 3 | 8685200011294619 | |
| 3 | 8685200011334308 | |
| 3 | 8685200011357390 | |
| 3 | 8685250030076729 | |
| 3 | 8685250030275099 | |
| 3 | 8685250030345868 | |
| 3 | 8685250030466094 | |
| 3 | 8685250030470468 | |
| 3 | 8685250030515635 | |
| 3 | 8685250030534453 | |
| 3 | 8685250030542084 | |
| 3 | 8685250030544080 | |
| 3 | 8685250030558924 | |
| 3 | 8685250030587600 | |
| 3 | 8685250030633834 | |
| 3 | 8685250040021731 | |
| 3 | 8685250040034098 | |
| 2 | 8683300010019017 | |
| 2 | 8683300010019439 | |
| 2 | 8683303011157174 | |
| 2 | 8683303011161044 | |
| 2 | 8683303011230294 | |
| 2 | 8683303011230633 | |
| 2 | 8683303011246977 | |
| 2 | 8683303011274797 | |
| 2 | 8683303011292419 | |
| 2 | 8683303011293862 | |
| 2 | 8683303011303992 | |
| 2 | 8683303011325151 | |
| 2 | 8683400250008298 | |
| 2 | 8683400260000558 | |
| 2 | 8683401290006359 | |
| 2 | 8683402980049121 | |
| 2 | 8683402980066349 | |
| 2 | 8683403540022798 | |
| 2 | 8683403550008695 | |
| 2 | 8683403550010477 | |
| 2 | 8683405050005790 | |
| 2 | 8683405050165495 | |
| 2 | 8683405050174612 | |
| 2 | 8683405050175551 | |
| 2 | 8683405050182821 | |
| 2 | 8683405050184355 | |
| 2 | 8683405060022637 | |
| 2 | 8683405060051966 | |
| 2 | 8683405060053996 | |
| 2 | 8683405060054424 | |
| 2 | 8683405060066626 | |
| 2 | 8683405060068416 | |
| 2 | 8683405060074703 | |
| 2 | 8683405060076898 | |
| 2 | 8683405060078787 | |
| 2 | 8683405060080874 | |
| 2 | 8683405060081096 | |
| 2 | 8683405060084249 | |
| 2 | 8683405060085790 | |
| 2 | 8683405220011009 | |
| 2 | 8683406590014227 | |
| 2 | 8683406590014938 | |
| 2 | 8683406590015687 | |
| 2 | 8683406590016107 | |
| 2 | 8683600010027088 | |
| 2 | 8683600010028276 | |
| 2 | 8683606010409432 | |
| 2 | 8683606010497338 | |
| 2 | 8683606010569904 | |
| 2 | 8683606010615053 | |
| 2 | 8683606010689447 | |
| 2 | 8683606010754456 | |
| 2 | 8683606010804889 | |
| 2 | 8683606010910660 | |
| 2 | 8683606010944032 | |
| 2 | 8683606010953926 | |
| 2 | 8683606010956077 | |

| | | |
|---|---|---|
| 2 | 8683606010963719 | |
| 2 | 8683606010976125 | |
| 2 | 8683606010977966 | |
| 2 | 8683606010990217 | |
| 2 | 8683606010992957 | |
| 2 | 8683606011004331 | |
| 2 | 8683606011008928 | |
| 2 | 8683606011025864 | |
| 2 | 8683606011034890 | |
| 2 | 8683606011039618 | |
| 2 | 8683606011042711 | |
| 2 | 8683606011044725 | |
| 2 | 8683606011052389 | |
| 2 | 8683606011062503 | |
| 2 | 8683606011063113 | |
| 2 | 8683606011065118 | |
| 2 | 8683606011071181 | |
| 2 | 8683606011080257 | |
| 2 | 8683606011086478 | |
| 2 | 8683606011092286 | |
| 2 | 8683606011094399 | |
| 2 | 8683606011095719 | |
| 2 | 8683606011096832 | |
| 2 | 8683606011099448 | |
| 2 | 8683606011100667 | |
| 2 | 8683606011103521 | |
| 2 | 8683606011105641 | |
| 2 | 8683606011121184 | |
| 2 | 8683606011126365 | |
| 2 | 8683606011131613 | |
| 2 | 8683606011135416 | |
| 2 | 8683606011136398 | |
| 2 | 8683606011137115 | |
| 2 | 8683606011137156 | |
| 2 | 8683606011147957 | |
| 2 | 8683606011148906 | |
| 2 | 8683606011149961 | |
| 2 | 8683606011152189 | |
| 2 | 8683606011153930 | |
| 2 | 8683606011154300 | |
| 2 | 8683606011165389 | |
| 2 | 8683606011170561 | |
| 2 | 8683606011179067 | |
| 2 | 8683606011179687 | |
| 2 | 8683606011180198 | |
| 2 | 8683606011182418 | |
| 2 | 8683606011189892 | |
| 2 | 8683606011192862 | |
| 2 | 8683606011194298 | |
| 2 | 8683606011202802 | |
| 2 | 8683606011203776 | |
| 2 | 8683606011205532 | |
| 2 | 8683606011207652 | |
| 2 | 8683606011210938 | |
| 2 | 8683606011214492 | |
| 2 | 8683606011217792 | |
| 2 | 8683606011220184 | |
| 2 | 8683606011220440 | |
| 2 | 8683606011221414 | |
| 2 | 8683606011225241 | |
| 2 | 8683606011227650 | |
| 2 | 8683606011231025 | |
| 2 | 8683606180017320 | |
| 2 | 8683606270076251 | |
| 2 | 8683606280000218 | |
| 2 | 8683606350043098 | |
| 2 | 8683606350052586 | |
| 2 | 8683606350057775 | |
| 2 | 8683606350060449 | |
| 2 | 8683606350062551 | |
| 2 | 8683606350063179 | |
| 2 | 8683606350063849 | |
| 2 | 8683606350064821 | |
| 2 | 8685100010093865 | |
| 2 | 8685100010324567 | |
| 2 | 8685100010335928 | |
| 2 | 8685100010445222 | |
| 2 | 8685100010645219 | |
| 2 | 8685100010708854 | |
| 2 | 8685100010710039 | |

| | | |
|---|---|---|
| 2 | 8685100010711169 | |
| 2 | 8685100010712233 | |
| 2 | 8685100010989757 | |
| 2 | 8685100011030874 | |
| 2 | 8685100011045302 | |
| 2 | 8685100011078246 | |
| 2 | 8685100011083170 | |
| 2 | 8685100011087171 | |
| 2 | 8685100011093096 | |
| 2 | 8685100011104372 | |
| 2 | 8685100011115246 | |
| 2 | 8685100011117820 | |
| 2 | 8685100011121145 | |
| 2 | 8685100011122242 | |
| 2 | 8685100011124529 | |
| 2 | 8685100040021258 | |
| 2 | 8685100040076302 | |
| 2 | 8685100040085238 | |
| 2 | 8685100040087705 | |
| 2 | 8685100040092630 | |
| 2 | 8685100050004020 | |
| 2 | 8685100060013052 | |
| 2 | 8685100060016196 | |
| 2 | 8685100060028043 | |
| 2 | 8685100080003661 | |
| 2 | 8685200010044593 | |
| 2 | 8685200010058023 | |
| 2 | 8685200010595958 | |
| 2 | 8685200010665660 | |
| 2 | 8685200010679356 | |
| 2 | 8685200010734730 | |
| 2 | 8685200010856723 | |
| 2 | 8685200010872506 | |
| 2 | 8685200010932300 | |
| 2 | 8685200011015832 | |
| 2 | 8685200011074953 | |
| 2 | 8685200011105617 | |
| 2 | 8685200011127165 | |
| 2 | 8685200011145399 | |
| 2 | 8685200011145647 | |
| 2 | 8685200011152759 | |
| 2 | 8685200011157857 | |
| 2 | 8685200011160158 | |
| 2 | 8685200011166825 | |
| 2 | 8685200011171601 | |
| 2 | 8685200011177145 | |
| 2 | 8685200011204873 | |
| 2 | 8685200011222271 | |
| 2 | 8685200011223758 | |
| 2 | 8685200011233062 | |
| 2 | 8685200011237022 | |
| 2 | 8685200011242071 | |
| 2 | 8685200011252211 | |
| 2 | 8685200011269223 | |
| 2 | 8685200011290542 | |
| 2 | 8685200011290609 | |
| 2 | 8685200011334316 | |
| 2 | 8685200011343838 | |
| 2 | 8685200011354330 | |
| 2 | 8685200011363265 | |
| 2 | 8685200011368140 | |
| 2 | 8685250010509962 | |
| 2 | 8685250030055475 | |
| 2 | 8685250030257253 | |
| 2 | 8685250030439547 | |
| 2 | 8685250030461566 | |
| 2 | 8685250030468256 | |
| 2 | 8685250030472605 | |
| 2 | 8685250030477398 | |
| 2 | 8685250030487520 | |
| 2 | 8685250030503722 | |
| 2 | 8685250030504357 | |
| 2 | 8685250030509372 | |
| 2 | 8685250030517367 | |
| 2 | 8685250030536284 | |
| 2 | 8685250030541813 | |
| 2 | 8685250030560391 | |
| 2 | 8685250030561894 | |
| 2 | 8685250030566950 | |
| 2 | 8685250030578484 | |

| | | |
|---|---|---|
| 2 | 8685250030580597 | |
| 2 | 8685250030560605 | |
| 2 | 8685250030562536 | |
| 2 | 8685250030583136 | |
| 2 | 8685250030586834 | |
| 2 | 8685250030591537 | |
| 2 | 8685250030593129 | |
| 2 | 8685250030606491 | |
| 2 | 8685250030609966 | |
| 2 | 8685250030614966 | |
| 2 | 8685250030616243 | |
| 2 | 8685250030616821 | |
| 2 | 8685250030617977 | |
| 2 | 8685250030640235 | |
| 2 | 8685250030646893 | |
| 2 | 8685250050014071 | |
| 1 | 8683303011240012 | |
| 1 | 8683303011244295 | |
| 1 | 8683303011262750 | |
| 1 | 8683303011262859 | |
| 1 | 8683303011269987 | |
| 1 | 8683303011271769 | |
| 1 | 8683303011276784 | |
| 1 | 8683303011281735 | |
| 1 | 8683303011302713 | |
| 1 | 8683303011312803 | |
| 1 | 8683303011321069 | |
| 1 | 8683303011326183 | |
| 1 | 8683303520001319 | |
| 1 | 8683400250004941 | |
| 1 | 8683400250007100 | |
| 1 | 8683400250007266 | |
| 1 | 8683400250008744 | |
| 1 | 8683402980063700 | |
| 1 | 8683402980063999 | |
| 1 | 8683402980066679 | |
| 1 | 8683403530035081 | |
| 1 | 8683403530046278 | |
| 1 | 8683403550009404 | |
| 1 | 8683403550009701 | |
| 1 | 8683403550014537 | |
| 1 | 8683405050106408 | |
| 1 | 8683405050154598 | |
| 1 | 8683405050170362 | |
| 1 | 8683405050176310 | |
| 1 | 8683405050177722 | |
| 1 | 8683405050181211 | |
| 1 | 8683405050185576 | |
| 1 | 8683405050187630 | |
| 1 | 8683405060017579 | |
| 1 | 8683405060041868 | |
| 1 | 8683405060060777 | |
| 1 | 8683405060075825 | |
| 1 | 8683405060076484 | |
| 1 | 8683405060076500 | |
| 1 | 8683405060078621 | |
| 1 | 8683405060079561 | |
| 1 | 8683405060080338 | |
| 1 | 8683406590015091 | |
| 1 | 8683406590017493 | |
| 1 | 8683608010070952 | |
| 1 | 8683608010192632 | |
| 1 | 8683608010221985 | |
| 1 | 8683608010246826 | |
| 1 | 8683608010280247 | |
| 1 | 8683608010322262 | |
| 1 | 8683608010322494 | |
| 1 | 8683608010379726 | |
| 1 | 8683608010631431 | |
| 1 | 8683608010707405 | |
| 1 | 8683608010745272 | |
| 1 | 8683608010779008 | |
| 1 | 8683608010826098 | |
| 1 | 8683608010848050 | |
| 1 | 8683608010870310 | |
| 1 | 8683608010908797 | |
| 1 | 8683608010924356 | |
| 1 | 8683608010935071 | |
| 1 | 8683608010945575 | |
| 1 | 8683608010978667 | |

| | | |
|---|---|---|
| 1 | 8683606010996669 | |
| 1 | 8683606011006732 | |
| 1 | 8683606011011252 | |
| 1 | 8683606011012961 | |
| 1 | 8683606011036259 | |
| 1 | 8683606011051944 | |
| 1 | 8683606011053536 | |
| 1 | 8683606011056091 | |
| 1 | 8683606011057982 | |
| 1 | 8683606011064459 | |
| 1 | 8683606011067999 | |
| 1 | 8683606011084002 | |
| 1 | 8683606011084184 | |
| 1 | 8683606011084598 | |
| 1 | 8683606011098135 | |
| 1 | 8683606011103372 | |
| 1 | 8683606011114858 | |
| 1 | 8683606011115616 | |
| 1 | 8683606011123099 | |
| 1 | 8683606011128411 | |
| 1 | 8683606011128999 | |
| 1 | 8683606011130227 | |
| 1 | 8683606011139657 | |
| 1 | 8683606011140176 | |
| 1 | 8683606011142545 | |
| 1 | 8683606011143774 | |
| 1 | 8683606011144152 | |
| 1 | 8683606011158863 | |
| 1 | 8683606011161594 | |
| 1 | 8683606011162923 | |
| 1 | 8683606011166478 | |
| 1 | 8683606011175529 | |
| 1 | 8683606011175594 | |
| 1 | 8683606011176410 | |
| 1 | 8683606011176584 | |
| 1 | 8683606011179307 | |
| 1 | 8683606011180917 | |
| 1 | 8683606011181477 | |
| 1 | 8683606011187649 | |
| 1 | 8683606011189157 | |
| 1 | 8683606011194397 | |
| 1 | 8683606011201382 | |
| 1 | 8683606011202455 | |
| 1 | 8683606011205649 | |
| 1 | 8683606011218626 | |
| 1 | 8683606011231272 | |
| 1 | 8683606011233948 | |
| 1 | 8683606180016199 | |
| 1 | 8683606180017494 | |
| 1 | 8683606270070486 | |
| 1 | 8683606270072045 | |
| 1 | 8683606270074611 | |
| 1 | 8683606270074819 | |
| 1 | 8683606270078091 | |
| 1 | 8683606270080022 | |
| 1 | 8683606280001661 | |
| 1 | 8683606350060159 | |
| 1 | 8683606350060431 | |
| 1 | 8683606350060910 | |
| 1 | 8683606350061900 | |
| 1 | 8683606350065794 | |
| 1 | 8685100010264300 | |
| 1 | 8685100010607342 | |
| 1 | 8685100010716481 | |
| 1 | 8685100010760679 | |
| 1 | 8685100010779554 | |
| 1 | 8685100010847922 | |
| 1 | 8685100010909300 | |
| 1 | 8685100010962549 | |
| 1 | 8685100010964842 | |
| 1 | 8685100011016303 | |
| 1 | 8685100011029462 | |
| 1 | 8685100011030262 | |
| 1 | 8685100011043125 | |
| 1 | 8685100011047522 | |
| 1 | 8685100011052928 | |
| 1 | 8685100011060327 | |
| 1 | 8685100011063586 | |
| 1 | 8685100011068627 | |
| 1 | 8685100011116772 | |

| | |
|---|---|
| 1 | 8685100011135186 |
| 1 | 8685100040089727 |
| 1 | 8685100050014821 |
| 1 | 8685100060010967 |
| 1 | 8685100060031328 |
| 1 | 8685100060035105 |
| 1 | 8685200010004803 |
| 1 | 8685200010130244 |
| 1 | 8685200010210145 |
| 1 | 8685200010218189 |
| 1 | 8685200010275379 |
| 1 | 8685200010611094 |
| 1 | 8685200010611813 |
| 1 | 8685200010629682 |
| 1 | 8685200010780378 |
| 1 | 8685200010807460 |
| 1 | 8685200010810084 |
| 1 | 8685200010844285 |
| 1 | 8685200010884626 |
| 1 | 8685200010893437 |
| 1 | 8685200010978204 |
| 1 | 8685200010993849 |
| 1 | 8685200011013175 |
| 1 | 8685200011018083 |
| 1 | 8685200011023679 |
| 1 | 8685200011030500 |
| 1 | 8685200011046373 |
| 1 | 8685200011079218 |
| 1 | 8685200011106995 |
| 1 | 8685200011121952 |
| 1 | 8685200011130086 |
| 1 | 8685200011135234 |
| 1 | 8685200011143618 |
| 1 | 8685200011155109 |
| 1 | 8685200011172047 |
| 1 | 8685200011199107 |
| 1 | 8685200011212652 |
| 1 | 8685200011238970 |
| 1 | 8685200011240570 |
| 1 | 8685200011250173 |
| 1 | 8685200011254654 |
| 1 | 8685200011259380 |
| 1 | 8685200011264281 |
| 1 | 8685200011264489 |
| 1 | 8685200011265742 |
| 1 | 8685200011268514 |
| 1 | 8685200011273548 |
| 1 | 8685200011274637 |
| 1 | 8685200011285070 |
| 1 | 8685200011288124 |
| 1 | 8685200011290385 |
| 1 | 8685200011300606 |
| 1 | 8685200011315679 |
| 1 | 8685200011326544 |
| 1 | 8685200011326569 |
| 1 | 8685200011331676 |
| 1 | 8685200011346047 |
| 1 | 8685200011350312 |
| 1 | 8685200011352326 |
| 1 | 8685200011354082 |
| 1 | 8685200011355535 |
| 1 | 8685200011358539 |
| 1 | 8685200011362887 |
| 1 | 8685200011369353 |
| 1 | 8685200011371086 |
| 1 | 8685200011373876 |
| 1 | 8685250010084719 |
| 1 | 8685250030066738 |
| 1 | 8685250030259325 |
| 1 | 8685250030328161 |
| 1 | 8685250030364471 |
| 1 | 8685250030396267 |
| 1 | 8685250030418509 |
| 1 | 8685250030445775 |
| 1 | 8685250030466029 |
| 1 | 8685250030495598 |
| 1 | 8685250030513093 |
| 1 | 8685250030519652 |
| 1 | 8685250030540666 |
| 1 | 8685250030541078 |

| | | |
|---|---|---|
| 1 | 8685250030548495 | |
| 1 | 8685250030556506 | |
| 1 | 8685250030562710 | |
| 1 | 8685250030571786 | |
| 1 | 8685250030574053 | |
| 1 | 8685250030576108 | |
| 1 | 8685250030578740 | |
| 1 | 8685250030581132 | |
| 1 | 8685250030585679 | |
| 1 | 8685250030586693 | |
| 1 | 8685250030590893 | |
| 1 | 8685250030592105 | |
| 1 | 8685250030596882 | |
| 1 | 8685250030601815 | |
| 1 | 8685250030603035 | |
| 1 | 8685250030609347 | |
| 1 | 8685250030613570 | |
| 1 | 8685250030614073 | |
| 1 | 8685250030615435 | |
| 1 | 8685250030619056 | |
| 1 | 8685250030624320 | |
| 1 | 8685250030633370 | |
| 1 | 8685250040028504 | |
| 1 | 8685250050010988 | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## THIS DOCUMENT WAS PROVIDED IN
## NATIVE FORMAT UPON REQUEST.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

GRANDE1438199