# Exhibit H
# CONFIDENTIAL
[To be filed under seal]

PX 60

|  | A | B | C |
| --- | --- | --- | --- |
| 1 |  |  | CONFIDENTIAL |
| 2 |  |  |  |
| 3 |  |  |  |
| 4 |  | ACCOUNT # | Mail Notes |
| 5 |  | Grand Total |  |
| 6 | Engelka | 868526010558373 | 6/2/17 - Notice of Termination letter mailed - certified w/return receipt requested<br>6/5/17  USPS left notice at door.  No recipient available<br>6/19/17  Re-delivery requested on USPS.com site<br>6/16/17  USPS left notice at door.  No recipient available<br>6/28/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 7 | Kunze | 868340101325465 | 6/6/17  Regular infringement letter<br>6/8/17  Regular infringement letter<br>6/9/17  Regular infringement letter<br>6/12/17  Regular infringement letter<br>6/13/17 - Notice of Termination letter mailed - certified w/return receipt requested<br>70153010002021420316<br>6/16/17  USPS left notice at door.  No recipient available<br>6/28/17  Re-delivery requested on USPS.com site<br>7/13/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 8 | Ringsmuth | 868360101118860 | 6/2/17 - Notice of Termination letter mailed - certified w/return receipt requested<br>6/5/17  USPS left notice at door.  No recipient available<br>6/19/17  Re-delivery requested on USPS.com site<br>6/22/17  USPS is scheduled to return mail.  Unclaimed/Max Hold Time Expired<br>7/19/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 9 | Baham | 868340160602x680 | 6/6/17  Regular infringement letter<br>6/9/17  Regular infringement letter<br>6/12/17  Regular infringement letter<br>6/15/17  Regular infringement letter<br>6/21/17 - Notice of Termination letter mailed - certified w/return receipt requested<br>70153010002021420362<br>6/23/17  USPS left notice at door.  No recipient available<br>7/5/17  Re-delivery requested on USPS.com site<br>7/10/17  USPS is scheduled to return mail.  Unclaimed/Max Hold Time Expired<br>7/19/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |

| | A | B | C |
|---|---|---|---|
| 10 | Sooby | 8685200011236629 | 6/6/17 - Regular infringement letter<br>6/12/17 - Regular infringement letter<br>6/26/17 - Regular infringement letter<br>7/5/17 - Notice of Termination letter mailed - certified return receipt requested<br>70153010000201420408<br>7/7/17 - USPS left notice at door - No recipient available<br>7/13/17 - Re-delivery requested on USPS.com site<br>7/17/17 - Return receipt card signed by customer 7/15/17<br>7/16/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 11 | Martinez | 8685200011517569 | 6/6/17 - Regular infringement letter<br>6/12/17 - Regular infringement letter<br>6/26/17 - Regular infringement letter<br>7/3/17 - Notice of Termination letter mailed - certified return receipt requested<br>70153010000201420415<br>7/10/17 - USPS left notice at door.  No recipient available.<br>7/13/17 - Re-delivery requested on USPS.com site<br>8/1/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 12 | Williams | 8685200011405710 | 6/2/17 - Notice of Termination letter mailed - certified w/return receipt requested<br>6/6/17 - Return receipt card signed by customer 6/6/17<br>8/1/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed.<br>6/6/17 - Regular infringement letter<br>6/8/17 - Regular infringement letter<br>6/12/17 - Regular infringement letter<br>6/15/17 - Regular infringement letter |
| 13 | Henneberger | 8685200011330264 | 6/20/17 - Notice of termination letter mailed - certified w/return receipt requested<br>8/9/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |
| 14 | Creighton | | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested<br>20153010000201420361<br>7/5/17 - USPS left notice at door - No recipient available.<br>7/13/17 - Re-delivery requested on USPS.com site<br>7/17/17 - Return receipt card signed by customer 7/15/17<br>8/23/17 - Service disconnected.  Setting account to unserviceable.  Do not reconnect.<br>Final Post Termination letter mailed. |

| | A | B | C |
|---|---|---|---|
| 15 | Lowery | 8683606011115166 | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000220120354 <br> 7/5/17 - USPS left notice at door. No recipient available <br> 7/11/17 - Re-delivery requested on USPS.com site <br> 7/17/17 - USPS left notice at door. No recipient available <br> 8/7/17 - 2nd Notice of Termination letter mailed - certified return receipt requested 70153010000320520422 <br> 8/9/17 - Letter left with customer per USPS.com site <br> 8/23/17 - Service disconnected. Setting account to unserviceable. Do not reconnect. <br> Final Post Termination letter mailed. |
| 16 | Rodriguez | 8683303011360919 | 6/6/17 - Regular infringement letter <br> 6/11/17 - Regular infringement letter <br> 6/20/17 - Regular infringement letter <br> 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000201420279 <br> 7/10/17 - Return receipt card signed by customer 7/6/17 <br> 10/2 - Service disconnected. Setting account to unserviceable. Do not reconnect. <br> Final Post Termination letter mailed. |
| 17 | Black | 8683303011445850 | 6/2/17 - Notice of Termination letter mailed - certified w/return receipt requested <br> 6/12/17 - Return receipt card signed by customer 6/7/17 |
| 18 | Sims | 8685250030699173 | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000201420392 <br> 7/7/17 - Return receipt card signed by customer 7/5/17 |
| 19 | Park | 8683405220014292 | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000201420293 <br> 7/5/17 - USPS left notice at door. No recipient available. <br> 7/10/17 - Return receipt card signed by customer 7/6/17 |
| 20 | Hamlin | 8683303011356222 | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000201420286 <br> 7/7/17 - Re-delivery requested on USPS.com site for 7/8 <br> 7/20/17 - Return receipt card signed by customer 7/18/17 |
| 21 | Myers | 8683606010922921 | 7/3/17 - Notice of Termination letter mailed - certified return receipt requested 70153010000201420378 <br> 7/11/17 - Recd letter returned. Attempted - not known. Confirmed mailing address in CSG matches mailing address of letter. <br> 7/12/17 - Requested the Billing team check the address to see if there's an alternate |

| | A | B | C |
|---|---|---|---|
| 22 | Hossenlopp | 8683606011225233 | *6/2/17 - Notice of Termination letter mailed - certified w/return receipt requested* |
| | | | 6/3/17 - USPS left notice at door.  No recipient available. |
| | | | 6/15/17 - Re-delivery requested on USPS.com site |
| | | | 6/22/17 - USPS is scheduled to return mail.  Unclaimed/Max Hold Time Expired. |
| | Samuels | 8683405060094073 | *7/3/17 - Notice of Termination letter mailed - certified return receipt requested* |
| | | | 70153010000201420309 |
| | | | 7/6/17 - USPS left notice at door.  No recipient available. |
| | | | 7/13/17 - Re-delivery requested on USPS.com site |
| 23 | | | |
| 24 | Nicodemou | 8683606011321313 | *7/3/17 - Notice of Termination letter mailed - certified return receipt requested* |
| | | | 70153010000201420385 |
| | Gallegos | 8685250010455380 | 6/9/17 - Regular infringement letter |
| | | | 6/12/17 - Regular infringement letter |
| | | | 6/20/17 - Regular infringement letter |
| 25 | | | *7/24/17 - Notice of Termination letter mailed - certified w/return receipt requested* |
| 26 | | 8683303011276453 | 8/2/17 - Returned to normal notification script |
| 27 | | 8683403530052094 | 8/2/17 - Returned to normal notification script |
| 28 | | 8685350050013287 | 8/2/17 - Returned to normal notification script |
| | | 8683606011321313 | 6/20/17 - Regular infringement letter |
| | | | 7/21/17 - Regular infringement letter |
| 29 | | | 8/2/17 - Returned to normal notification script |
| 30 | | 8683606350015963 | 8/2/17 - Returned to normal notification script |
| | | 8683303011422636 | 6/6/17 - Regular infringement letter |
| 31 | | | 8/2/17 - Returned to normal notification script |
| 32 | | 8683405060032594 | 8/2/17 - Returned to normal notification script |
| 33 | | 8683405060102363 | 8/2/17 - Returned to normal notification script |

| Sum of COUNT | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Labels | 5/1/17 | 5/2/17 | 5/3/17 | 5/4/17 | 5/5/17 | 5/6/17 | 5/8/17 | 5/9/17 | 5/10/17 | 5/11/17 | 5/12/17 | 5/13/17 | 5/14/17 | 5/16/17 | 5/17/17 | 5/18/17 | 5/19/17 | 5/20/17 | 5/21/17 | 5/22/17 | 5/24/17 | 5/25/17 | 5/26/17 | 5/27/17 | 5/28/17 | 5/29/17 | 5/30/17 | Grand Total |
| 86833000010012012 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 86833000010022839 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 86833010010059918 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 86833030010059045 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030010168586 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030010305980 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 86833030010458748 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030010636350 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 3 |
| 86833030010734122 | | | | | 1 | | | | 1 | | | | | | | | | | | | | | | | | | | 3 |
| 86833030010826779 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 3 |
| 86833030010842610 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 86833030010988546 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011028938 | | | | | | | | | | | | | | | 2 | | | | | | | | | | | | | 2 |
| 86833030011060212 | | 1 | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | 1 | 5 |
| 86833030011062523 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | | | | | 1 |
| 86833030011063620 | | | | | | 2 | | | | | | | | | | | 13 | | | | | | | | | | | 1 |
| 86833030011092181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| 86833030011101149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 86833030011106551 | | | | | | | | | 1 | | | | | | | | | | | 1 | 1 | | | | | | | 1 |
| 86833030011107112 | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | 15 |
| 86833030011122681 | | 2 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011162901 | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | | 5 |
| 86833030011170482 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 86833030011171456 | | | | | | | | | | | | | | | | | | | | | | | | | 4 | | | 1 |
| 86833030011185852 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 86833030011186215 | | 1 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 86833030011193211 | | | | | | | | | | 2 | | | | 1 | | | | | | | | | | | | | | 1 |
| 86833030011198996 | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011206245 | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | 1 | | | | 1 |
| 86833030011207094 | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 2 |
| 86833030011224008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011224164 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011229817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011230690 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 86833030011232092 | | | | | | | | | | | | | | | | | | | | | | | 3 | | | | | 2 |
| 86833030011236184 | | | | | 1 | | | | | | | | | | | | | | | | | 2 | | | | | | 8 |
| 86833030011240855 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 2 |
| 86833030011241069 | | | | | 1 | 1 | | | | 3 | | | | | 1 | | | | | | | | 1 | | | | | 1 |
| 86833030011241242 | 1 | | | | | | | | 1 | 1 | | | | | | | | | | | | 3 | 6 | | | | | 12 |



| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 8683030011244022 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 43 | 8683030011247561 |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 44 | 8683030011250912 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 45 | 8683030011255432 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |
| 46 | 8683030011258519 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 47 | 8683030011259624 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 48 | 8683030011260606 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 49 | 8683030011265449 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |
| 50 | 8683030011269714 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 51 | 8683030011270233 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 52 | 8683030011277924 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 53 | 8683030011273054 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  | 1 |
| 54 | 8683030011276453 | 1 |  |  |  |  | 3 | 1 |  |  |  | 6 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | 2 |  | 17 |
| 55 | 8683030011276511 |  |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  | 4 |
| 56 | 8683030011284440 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 57 | 8683030011285256 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 58 | 8683030011286288 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | 8 |
| 59 | 8683030011286585 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 60 | 8683030011288466 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 61 | 8683030011288953 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 62 | 8683030011289183 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  | 1 |
| 63 | 8683030011289753 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 64 | 8683030011292989 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |
| 65 | 8683030011295859 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 | 1 |  |  |  |  |  |  |  |  |  |  | 5 |
| 66 | 8683030011296535 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 67 | 8683030011308504 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 68 | 8683030011308967 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 69 | 8683030011309817 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |
| 70 | 8683030011312837 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 71 | 8683030011313314 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 72 | 8683030011316002 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 7 |
| 73 | 8683030011322786 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 74 | 8683030011325052 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 75 | 8683030011325466 |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 2 |  |  |  | 1 |  |  | 1 |  |  | 3 | 4 | 13 |
| 76 | 8683030011326191 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 77 | 8683030011328296 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 78 | 8683030011330136 |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 79 | 8683030011333445 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 80 | 8683030011336406 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  | 5 |
| 81 | 8683030011336729 |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 82 | 8683030011338022 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 83 | 8683030011345779 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  | 2 |
| 84 | 8683030011347577 |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 85 | 8683030011348039 |  |  |  |  |  |  |  | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 4 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 8683030011424707 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 131 | 8683030011425951 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 132 | 8683030011427536 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 133 | 8683030011428153 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 134 | 8683030011430159 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 135 | 8683030011430761 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 136 | 8683030011431108 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 137 | 8683030011431496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 138 | 8683030011431868 | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | | | | 2 |
| 139 | 8683030011432668 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 140 | 8683030011433351 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 141 | 8683030011433781 | | 2 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 2 |
| 142 | 8683030011434227 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 143 | 8683030011435075 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 144 | 8683030011436681 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 145 | 8683030011439580 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 146 | 8683030011440539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 147 | 8683030011441057 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 148 | 8683030011441701 | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 2 |
| 149 | 8683030011442436 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 150 | 8683030011442972 | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | | | | 2 |
| 151 | 8683030011444341 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 152 | 8683030011444945 | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 153 | 8683030301445850 | | 1 | | | | | | | | 1 | 2 | 2 | 2 | | | 2 | 1 | 1 | 1 | 1 | | 2 | 1 | | 1 | 1 | | 14 |
| 154 | 8683030011446346 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 155 | 8683030011447237 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 156 | 8683030011447377 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 157 | 8683030011448789 | | | | | | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | | 3 |
| 158 | 8683032260030437 | | | 1 | 2 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 159 | 8683032260035410 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 160 | 8683032260038893 | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 1 |
| 161 | 8683032290004782 | | 1 | | 1 | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | 1 |
| 162 | 8683030331001845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 163 | 8683040170005481 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 164 | 8683040250007761 | | | | 2 | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 165 | 8683040250009148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 166 | 8683040250012423 | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | 2 |
| 167 | 8683040250014247 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 168 | 8683040250014403 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 169 | 8683040250015749 | | | | | | 1 | | | | | | | | | | 1 | | | | | | | | | | 1 | | 1 |
| 170 | 8683040129006359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 171 | 8683040137006675 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | 1 |
| 172 | 8683040137002241 | | | | | | | | | | | | | | | | | | | | 3 | | | | | | | | 3 |
| 173 | 8683040138003676 | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 3 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 8683401380040805 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 175 | 8683401380044138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 176 | 8683401380045341 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 177 | 8683401610003458 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 178 | 8683401610005172 | | | | | | 2 | | | | | | | | | | 2 | | | | | | | | | | | | | 2 |
| 179 | 8683401610005875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 180 | 8683401610006279 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 181 | 8683401610007129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 182 | 8683402980050798 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 183 | 8683402980066273 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 184 | 8683402980081272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 185 | 8683402980081603 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 186 | 8683402980081652 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 187 | 8683402990048386 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 188 | 8683402990048766 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 189 | 8683402990049673 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 190 | 8683403000004567 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 191 | 8683403530047128 | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | | 1 |
| 192 | 8683403530049645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 193 | 8683403530052094 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 9 |
| 194 | 8683403530052144 | | | | | | | | | | | | | | | | | | | | | 1 | | 6 | | | | | | 6 |
| 195 | 8683403540032482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 196 | 8683403540032771 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 197 | 8683403540039990 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 198 | 8683403550001658 | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 199 | 8683403550004421 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 200 | 8683403550013471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 201 | 8683403550015229 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 202 | 8683403550016177 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 2 |
| 203 | 8683403550020435 | | | | | | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 |
| 204 | 8683403550020575 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 205 | 8683403550020880 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 206 | 8683403690027662 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 207 | 8683403690028041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 208 | 8683403690029338 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 209 | 8683403690029379 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 210 | 8683403690030310 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 211 | 8683405050120334 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | 1 | | | 3 |
| 212 | 8683405050134020 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 213 | 8683405050141215 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| 214 | 8683405050162658 | | | | | | | | | | | | | | | 7 | | | | | | | | | | | | | | 1 |
| 215 | 8683405050171907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| 216 | 8683405050176302 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 217 | 8683405050177227 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 8683405050186160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 219 | 8683405050186640 | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 220 | 8683405050187366 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 221 | 8683405050190196 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 222 | 8683405050191343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 223 | 8683405050197118 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 224 | 8683405050197506 | | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | 3 |
| 225 | 8683405050198579 | | | | | | | 1 | 1 | | | | | | | | | | 1 | | | | | | | | | | 4 |
| 226 | 8683405050201308 | | | | | | | 1 | 1 | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 227 | 8683405050205135 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 2 |
| 228 | 8683405050207784 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 229 | 8683405050208907 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 230 | 8683405050209665 | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | 5 |
| 231 | 8683405050209772 | | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | 1 |
| 232 | 8683405050210010 | | | | | | | | | | | | | | | 1 | 1 | 1 | | 1 | | | | | 1 | | | | 2 |
| 233 | 8683405060017066 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 3 |
| 234 | 8683405060022116 | | | 2 | 7 | | | | | | | 1 | | | 1 | | | | | 1 | | | | | | 2 | | | 9 |
| 235 | 8683405060026380 | | 3 | 2 | | 3 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | | 9 |
| 236 | 8683405060032594 | | 3 | 2 | | | | | | | | 2 | 1 | | 1 | 1 | | | | | 1 | | | | | 1 | | | 12 |
| 237 | 8683405060034616 | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | | | 1 |
| 238 | 8683405060039755 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 239 | 8683405060045505 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 240 | 8683405060051552 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 241 | 8683405060055280 | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | 2 |
| 242 | 8683405060061486 | | | | | | | | | | | | 2 | | | | | | | | | | | | | | 1 | | 1 |
| 243 | 8683405060064621 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 244 | 8683405060071592 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 245 | 8683405060075320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 246 | 8683405060075544 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 247 | 8683405060079157 | | | | | | | | | | 1 | 1 | | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 248 | 8683405060079454 | | | | | | | | | | | | | | | | | | | 3 | | | | | | | 2 | 3 | 5 |
| 249 | 8683405060079603 | | | | | | | | | | | | | | | | | | 1 | 3 | | | | | | | | | 3 |
| 250 | 8683405060079645 | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | 2 | | 4 |
| 251 | 8683405060084918 | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | 5 |
| 252 | 8683405060089107 | | | | | | | | | | | | | 2 | | | | | | | 1 | | | | | | | | 1 |
| 253 | 8683405060089586 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 254 | 8683405060090949 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 8 |
| 255 | 8683405060092374 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 256 | 8683405060094073 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 257 | 8683405060094636 | | | | | | | | | | | | | | 1 | | | | | | | | | 2 | | | | | 2 |
| 258 | 8683405060095450 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 259 | 8683405060098264 | | | | | | | | | | 2 | | | | | | | | | | | | | | | | 2 | | 5 |
| 260 | 8683405060098611 | | | | | | | | | | | | | | | | | 5 | 1 | 8 | 1 | 1 | | | 1 | 1 | 2 | | 17 |
| 261 | 8683405060102363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 8683405210035950 |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 | 3 |
| 263 | 8683405210036255 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |
| 264 | 8683405210036800 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 265 | 8683405210037519 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 266 | 8683405220001554 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |  |  |  | 3 |
| 267 | 8683405220012221 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 268 | 8683405220014292 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  | 2 | 3 |  | 8 | 2 | 3 | 4 | 22 |
| 269 | 8683405590016495 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 270 | 8683406590019606 |  |  |  |  |  |  |  | 1 |  |  |  |  | 1 |  |  |  | 1 |  |  | 1 |  |  | 1 |  |  |  | 4 |
| 271 | 8683406590021156 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 1 |
| 272 | 8683406590021495 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 273 | 8683600010010639 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  | 3 |
| 274 | 8683600010022295 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 |
| 275 | 8683600510004751 |  |  | 4 |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 5 |
| 276 | 8683600510006228 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |  |  |  |  |  |  | 11 |  |  |  |  | 17 |
| 277 | 8683606010339977 |  |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 278 | 8683606010342088 |  |  |  |  |  |  |  |  | 2 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |
| 279 | 8683606010394204 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |
| 280 | 8683606010416528 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 2 |
| 281 | 8683606010475987 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 282 | 8683606010483288 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 2 |
| 283 | 8683606010501329 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 2 |
| 284 | 8683606010606177 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 285 | 8683606010631589 |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  | 2 |
| 286 | 8683606010673433 | 2 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 4 |
| 287 | 8683606010707264 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |
| 288 | 8683606010737808 |  |  |  |  |  | 1 | 1 |  |  |  |  |  | 1 |  |  |  |  | 1 |  |  | 1 | 1 |  |  |  |  | 11 |
| 289 | 8683606010754068 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10 | 1 |
| 290 | 8683606010772805 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  | 1 |
| 291 | 8683606010775212 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 292 | 8683606010781665 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  | 1 |  |  | 1 |
| 293 | 8683606010788553 |  |  |  |  |  |  | 1 | 2 | 1 |  | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  | 1 |
| 294 | 8683606010804954 |  |  |  |  |  |  |  | 1 | 1 |  |  |  | 4 |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 3 |
| 295 | 8683606010805035 |  |  |  |  |  |  |  | 1 |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 5 |
| 296 | 8683606010805761 |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  | 3 |  |  |  |  |  |  |  |  |  | 6 |
| 297 | 8683606010832765 |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 298 | 8683606010848050 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 299 | 8683606010849736 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 300 | 8683606010866607 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 301 | 8683606010870062 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 302 | 8683606010873264 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 303 | 8683606010897636 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 2 |
| 304 | 8683606010908037 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 305 | 8683606010910629 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 8683606010922921 | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | 2 |
| 307 | 8683606010933415 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 308 | 8683606010939024 | | | | | | | | | | | | | | | | 1 | | | | | 2 | | | | | | 1 | | 3 |
| 309 | 8683606010939479 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 3 |
| 310 | 8683606010940261 | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | 4 |
| 311 | 8683606010943166 | | 1 | | | | | 2 | | | | | | | | 1 | | 1 | | | | | | | | | | | | 3 |
| 312 | 8683606010948991 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 313 | 8683606010953223 | | | | | | | 3 | | | | 1 | | | | | | | | | | | | | 1 | | | | | 3 |
| 314 | 8683606010968676 | | | | | | | | | | | 3 | 2 | | | 3 | | | | | | | | | | | | | 4 |
| 315 | 8683606010981398 | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 8 |
| 316 | 8683606010982941 | | | | | | | 10 | 2 | | | 1 | | 3 | 1 | | | | | | | | | | | | | | | 16 |
| 317 | 8683606010980096 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 318 | 8683606010989292 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 319 | 8683606010991124 | | | | | | | 1 | | | | | | | | | 1 | | | | 1 | | | | | | | | | 2 |
| 320 | 8683606010992957 | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | 1 | | 2 |
| 321 | 8683606011001246 | | 1 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 3 |
| 322 | 8683606011006617 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 323 | 8683606011007227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 324 | 8683606011007524 | 1 | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 325 | 8683606011010023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 326 | 8683606011010817 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 327 | 8683606011011971 | | | | | | | | | | | | | 8 | | | | | | | | | | | | | | | | 8 |
| 328 | 8683606011020964 | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | | 2 |
| 329 | 8683606011026581 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 330 | 8683606011032456 | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 331 | 8683606011033249 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 332 | 8683606011036804 | 2 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 2 |
| 333 | 8683606011037372 | | | | | | | | 3 | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 334 | 8683606011037455 | 2 | | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| 335 | 8683606011038412 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 336 | 8683606011038560 | | | 2 | | | | | | | | | | 1 | | | | | | | | 1 | | | | | | | | 2 |
| 337 | 8683606011039287 | | | | | | | | | | | | 1 | | | | | | | | | 3 | 1 | | | | | | | 2 |
| 338 | 8683606011041267 | 1 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 4 |
| 339 | 8683606011049005 | | | 2 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 4 |
| 340 | 8683606011049765 | | | | | | | | | | 1 | | | | | | | | 1 | | | | | | | | | | | 3 |
| 341 | 8683606011049948 | | | | | | | | | | | | | | | | | | 3 | | | | | | | | | | | 1 |
| 342 | 8683606011056117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 343 | 8683606011056455 | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | 1 |
| 344 | 8683606011057685 | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | 2 |
| 345 | 8683606011058394 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 346 | 8683606011060572 | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 1 |
| 347 | 8683606011062412 | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | 1 |
| 348 | 8683606011063303 | | | | | | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | 2 |
| 349 | 8683606011071538 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 8683606011076479 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 351 | 8683606011078558 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 352 | 8683606011086718 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 353 | 8683606011086791 | | | | | | | | | | | 1 | | | 1 | | | | | | 1 | | | | | | | | 1 |
| 354 | 8683606011087419 | 1 | | | | | | | 13 | | | | | | | | | | 1 | | | | | | | | | | 13 |
| 355 | 8683606011087856 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 356 | 8683606011088219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 357 | 8683606011096972 | | 2 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 358 | 8683606011099240 | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | 4 |
| 359 | 8683606011099398 | 2 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 2 |
| 360 | 8683606011103588 | | | | 3 | | | | | | | | 1 | | | | | | 2 | | | | | | | | | | 3 |
| 361 | 8683606011103950 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 4 |
| 362 | 8683606011112084 | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 |
| 363 | 8683606011112159 | | | 1 | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | 2 |
| 364 | 8683606011115566 | | 2 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 4 |
| 365 | 8683606011117042 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 366 | 8683606011118040 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 367 | 8683606011118420 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 368 | 8683606011118677 | | 1 | 3 | | 1 | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 369 | 8683606011118800 | | 1 | 1 | 1 | 1 | 3 | | 1 | | | | 2 | 2 | 2 | 1 | 3 | | | | | | | | | 1 | 1 | 1 | 16 |
| 370 | 8683606011120657 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 3 |
| 371 | 8683606011121168 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 372 | 8683606011122000 | | | | | | | | | | | | | | | | | | | | | | | | | 2 | | | 2 |
| 373 | 8683606011122406 | | | | | | | | | 3 | | | | | | | | | | | | | | | | | | | 3 |
| 374 | 8683606011132165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 375 | 8683606011136018 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 376 | 8683606011137446 | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | 2 | | | 2 |
| 377 | 8683606011138345 | | | | | | | | | | | | | | | 2 | | | | | | | | | 1 | | | | 3 |
| 378 | 8683606011139731 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 379 | 8683606011140069 | | | | | | | | | 1 | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 380 | 8683606011140358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 381 | 8683606011143881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 382 | 8683606011145308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 383 | 8683606011146314 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 384 | 8683606011147536 | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | 1 |
| 385 | 8683606011147841 | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | 2 |
| 386 | 8683606011148682 | | | 1 | | | | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 387 | 8683606011152882 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 2 |
| 388 | 8683606011153237 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 389 | 8683606011153567 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 390 | 8683606011154664 | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 391 | 8683606011154771 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 392 | 8683606011157121 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 12 | 12 |
| 393 | 8683606011159366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 8683606011160356 | 1 |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 395 8683606011164333 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  | 3 |
| 396 8683606011165157 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  | 3 |
| 397 8683606011166122 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 1 |
| 398 8683606011170132 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | 2 |
| 399 8683606011171742 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |
| 400 8683606011171783 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  | 6 |
| 401 8683606011174142 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 | 1 |  | 1 |  |  |  |  |  |  | 3 |
| 402 8683606011177186 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  | 1 |
| 403 8683606011178390 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 404 8683606011181089 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 405 8683606011182293 |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 406 8683606011182996 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  | 2 |  |  |  |  |  |  |  | 4 |
| 407 8683606011186294 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |
| 408 8683606011186971 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 409 8683606011192862 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 410 8683606011193183 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  | 2 |
| 411 8683606011194751 | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 412 8683606011195121 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 413 8683606011197218 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 414 8683606011198513 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 415 8683606011199867 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 416 8683606011200178 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  | 2 |
| 417 8683606011202307 | 3 | 1 |  |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  | 6 |  |  |  |  |  |  |  |  |  |  | 2 |
| 418 8683606011202356 | 3 | 1 |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 14 |
| 419 8683606011206555 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | 2 |  | 1 |  |  | 1 |
| 420 8683606011206712 |  |  |  |  |  |  | 3 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 421 8683606011207595 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |
| 422 8683606011209138 |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 423 8683606011209609 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 424 8683606011213106 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 |
| 425 8683606011213197 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  | 6 |
| 426 8683606011214492 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | 1 |
| 427 8683606011215564 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |
| 428 8683606011215580 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |
| 429 8683606011217362 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |
| 430 8683606011217537 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 2 |
| 431 8683606011218030 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 432 8683606011218105 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |
| 433 8683606011218691 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |
| 434 8683606011218766 |  |  |  |  |  |  |  |  |  | 4 |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |
| 435 8683606011218840 |  |  |  |  |  |  |  |  |  |  | 2 | 2 |  |  |  |  |  |  |  |  | 2 | 1 |  |  |  | 1 |  | 10 |
| 436 8683606011220986 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  |  |  | 1 |  | 4 |
| 437 8683606011221141 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |



| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 8683606011258879 | 1 | 1 | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 2 |
| 483 8683606011259851 | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 2 |
| 484 8683606011260818 | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | 1 | | | 2 |
| 485 8683606011261881 | | | | | 2 | | | | | | | 1 | | | | | | | 1 | | | | | | | | | 4 |
| 486 8683606011263549 | | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | 7 |
| 487 8683606011263614 | | | 7 | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 488 8683606011264208 | | | | | | | | | | | | | | | | | | 3 | | | | | | | | | | 3 |
| 489 8683606011264422 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 490 8683606011267961 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 491 8683606011268894 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 492 8683606011269504 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 493 8683606011270023 | | | | | | | | | | | | | | | 2 | | | | | | | | | | | | | 1 |
| 494 8683606011270528 | | | | | | | | 1 | | | | | 1 | | | | | | | | 3 | | | | | | | 3 |
| 495 8683606011273308 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 496 8683606011273530 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 497 8683606011273894 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 498 8683606011274710 | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 2 |
| 499 8683606011276673 | | | | | | | | 1 | | | | | | | | | | | | | | | | | 2 | | | 1 |
| 500 8683606011277408 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 501 8683606011277481 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 502 8683606011277895 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 503 8683606011278554 | 1 | | 1 | | | | | | | | | | | | 1 | | | 1 | | | 1 | | | | | | | 4 |
| 504 8683606011279305 | | | 1 | | | | | | | | | | | | 1 | | | 1 | | | 1 | | | | | | 1 | 1 |
| 505 8683606011280972 | | | | | | | | | | | | | 1 | 1 | | | | 1 | | | | | | | | | | 5 |
| 506 8683606011281004 | | | | | | | | | | 1 | | | 1 | | | | | | 1 | | | | | | | | | 1 |
| 507 8683606011282309 | | | | | | | | | | | | | | | | | | 1 | | 1 | | | | | | | | 3 |
| 508 8683606011282606 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 509 8683606011283372 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 510 8683606011284768 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 511 8683606011284966 | | | | | | | 1 | 1 | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 512 8683606011286367 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 513 8683606011286474 | 1 | | | 1 | | | 2 | | | 1 | 1 | | | 1 | | | | | 2 | | | 1 | 1 | | | | | 6 |
| 514 8683606011288678 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 515 8683606011288710 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 3 |
| 516 8683606011291052 | | | | | | | | | | | | | | 1 | | | | | | 1 | | | 1 | | | | | 2 |
| 517 8683606011292993 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 518 8683606011295160 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 2 |
| 519 8683606011297257 | | | | | | | | | | | 1 | | | 1 | | | | 1 | | | | | | | | | | 1 |
| 520 8683606011298271 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 2 |
| 521 8683606011299360 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 522 8683606011299469 | | | 1 | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 3 |
| 523 8683606011300010 | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 524 8683606011300481 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 2 |
| 525 8683606011301331 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | 8683606011302859 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 2 |
| 527 | 8683606011303873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 528 | 8683606011306744 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 529 | 8683606011306926 | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | | | 2 |
| 530 | 8683606011307106 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 6 |
| 531 | 8683606011307189 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 532 | 8683606011307973 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 533 | 8683606011308054 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 534 | 8683606011309557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 535 | 8683606011309888 | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | 1 |
| 536 | 8683606011310423 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 537 | 8683606011311322 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | 1 |
| 538 | 8683606011311355 | | | | | | | | | | | | | | | | | | | | 1 | | 5 | | | | | | | 1 |
| 539 | 8683606011311546 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 3 |
| 540 | 8683606011312171 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 | | 1 | 3 |
| 541 | 8683606011312361 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 5 |
| 542 | 8683606011312395 | 1 | | | | | | | | | | | | | | | | | | | | 1 | | 2 | | | | | | 1 |
| 543 | 8683606011312957 | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 1 |
| 544 | 8683606011315638 | | | | | | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 545 | 8683606011315943 | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 546 | 8683606011315992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 547 | 8683606011316008 | | | 1 | | | | | 2 | | | | | | | | | | | | | | | | | | | | | 5 |
| 548 | 8683606011316842 | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | 1 | | 3 |
| 549 | 8683606011318301 | | | | | | 1 | 1 | | | | | | | | | | | 3 | | | | | | | | 1 | | | 3 |
| 550 | 8683606011318962 | | | | | | | 2 | | | | 1 | | | | | | | | | | 1 | | | | | 1 | | | 1 |
| 551 | 8683606011319267 | | | | | | | | | | | | | 1 | 1 | | | | 1 | | | | | | | | | | | 4 |
| 552 | 8683606011320992 | | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | | | | 1 | 1 | | | | 1 | | 1 | 1 | | | 7 |
| 553 | 8683606011321313 | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | | 3 |
| 554 | 8683606011321438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 555 | 8683606011322113 | | | | | | | | | | 1 | | | | | 1 | | 1 | | | | | | | | | | | | 1 |
| 556 | 8683606011322238 | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 1 |
| 557 | 8683606011322527 | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 4 |
| 558 | 8683606011323103 | 1 | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | 3 |
| 559 | 8683606011323954 | | | 2 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 560 | 8683606011324234 | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 2 |
| 561 | 8683606011324812 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 562 | 8683606011325801 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 2 |
| 563 | 8683606011326601 | | | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 564 | 8683606011326650 | | | | 1 | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 565 | 8683606011326908 | | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | 2 |
| 566 | 8683606011327237 | | | | | | 1 | | | | | | | | | | | | 1 | | 1 | | | | | | | | 2 | 1 |
| 567 | 8683606011328771 | | 2 | | | | | | 2 | | 1 | | 3 | | 1 | | | | 4 | 8 | 1 | | | 1 | | | 12 | | | 16 |
| 568 | 8683606011329506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 569 | 8683606011330264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | 8683606011330272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 571 | 8683606011330967 | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 572 | 8683606011331460 | | | | | | 1 | | | | | | | | | | 1 | | | | | | | | | | | | 2 |
| 573 | 8683606011332260 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 574 | 8683606011334167 | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | | | | | 2 |
| 575 | 8683606011334480 | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 576 | 8683606011334639 | | | | | | | | | | | | | | | | | | | | | | | | | | 5 | | 6 |
| 577 | 8683606011335172 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 3 |
| 578 | 8683606011336352 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 579 | 8683606011336857 | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 1 |
| 580 | 8683606011338051 | | | | | | | 1 | | | | | | | | | | | | | | | | | 10 | | | | 11 |
| 581 | 8683606011338150 | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 582 | 8683606011339232 | | | | | | | | | | | | | | | | | | | | | | | | 5 | | | | 2 |
| 583 | 8683606011339737 | | | | | | | | | | | 2 | | | | | | | | | | | | | | 5 | 2 | 2 | 7 |
| 584 | 8683606011341832 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 585 | 8683606011342673 | | | | | | | | | | | | | | | 1 | | | 2 | | | | | | | | | | 2 |
| 586 | 8683606011343291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 587 | 8683606011343655 | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 588 | 8683606011344141 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 589 | 8683606011344331 | | | | | | | | | | | | | | 4 | | | | | | 1 | 1 | | | | | | | 4 |
| 590 | 8683606011344851 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 591 | 8683606011345049 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 592 | 8683606011345866 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 3 |
| 593 | 8683606011346625 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 594 | 8683606011346963 | | | | | | | 2 | | | 1 | | | | 3 | | | | | | | | | | | | | | 6 |
| 595 | 8683606011347284 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 596 | 8683606011347680 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 597 | 8683606011348076 | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 598 | 8683606011348878 | | | | | 1 | | | | 1 | | | | | | | | | 1 | | | | | | | | | | 1 |
| 599 | 8683606011349306 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 600 | 8683606011349553 | | 2 | 1 | | | | | | 1 | 1 | | | | | | 1 | | | | | | | | | | | | 3 |
| 601 | 8683606011350387 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 3 |
| 602 | 8683606011350718 | | 1 | | | | | | | 1 | 1 | | | | | | | 1 | | | | | | 1 | 1 | 1 | | | 3 |
| 603 | 8683606011351310 | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 2 |
| 604 | 8683606011353316 | | | 1 | | | | | | | 2 | | 2 | | | | | | | | | | | | | | | | 7 |
| 605 | 8683606011354306 | | 1 | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | | | | | | 4 |
| 606 | 8683606011354637 | | | 1 | | | | | 1 | | | | 1 | | | | | | | | 1 | | | | | | | | 4 |
| 607 | 8683606011354918 | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 |
| 608 | 8683606011354942 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 609 | 8683606011355022 | | | | | | | | | | | | 1 | | 1 | | | | | | 2 | | | | | | | | 7 |
| 610 | 8683606011355071 | | 3 | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | 2 |
| 611 | 8683606011355840 | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 612 | 8683606011358778 | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 |
| 613 | 8683606011360246 | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | 8683606011361210 | | | 1 | 1 | | | | | | | | | 1 | | | | | 3 | | | | | | | 1 | | | | 5 |
| 615 | 8683606011361806 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 4 |
| 616 | 8683606011362044 | | | | | 1 | 4 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | 7 |
| 617 | 8683606011362374 | | | | | 1 | 1 | | | 1 | 1 | | | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 618 | 8683606011362804 | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 619 | 8683606011363083 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 620 | 8683606011364487 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 621 | 8683606011364495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 622 | 8683606011364677 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 623 | 8683606011364891 | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 624 | 8683606011364933 | | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | 3 |
| 625 | 8683606011364974 | | | | | | | | | | | | | | 1 | | 1 | | | 1 | | | | | | 1 | | | | 1 |
| 626 | 8683606011365484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 627 | 8683606011366169 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 628 | 8683606011366318 | | | | | | | | | | | 2 | | | | | | | | | | | | 1 | | | | | | 2 |
| 629 | 8683606011367647 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 630 | 8683606011368462 | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | 2 |
| 631 | 8683606011368645 | | | | | | | | | | | | 1 | | | | | | 2 | | | | | | | | | | | 1 |
| 632 | 8683606011368926 | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | 1 |
| 633 | 8683606011369379 | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | 7 |
| 634 | 8683606011369601 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 635 | 8683606011370088 | | | | | | | | | | | | | | | | | | | | | | 2 | 1 | | | | | | 2 |
| 636 | 8683606011370302 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 2 |
| 637 | 8683606011370757 | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | 1 |
| 638 | 8683606110086015 | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | | | | | | 1 |
| 639 | 8683606110204048 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | 2 |
| 640 | 8683606110330397 | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | 1 |
| 641 | 8683606110343721 | | 1 | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 642 | 8683606110363000 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 643 | 8683606110373207 | | | | 2 | | | | | | | | | | 1 | | 1 | | | | | | 1 | | | | | | | 7 |
| 644 | 8683606110390177 | | | | | | | 1 | | | | 1 | | | | | | | | | | | 1 | | | 2 | | | | 1 |
| 645 | 8683606110393957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 646 | 8683606110394914 | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | | 1 | | 1 |
| 647 | 8683606110395614 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 648 | 8683606110407591 | | | | | | | | | | | 1 | | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 649 | 8683606110415297 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 650 | 8683606110419760 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 3 |
| 651 | 8683606110428274 | | | 1 | 1 | | | | | | | | | | | | | | | 1 | 1 | | | | 1 | 1 | | | | 1 |
| 652 | 8683606110431625 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 2 |
| 653 | 8683606110431732 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 654 | 8683606110432854 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 655 | 8683606110433282 | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | 1 |
| 656 | 8683606110433852 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 657 | 8683606110434116 | | | | | | | | | | | | | | | | | | | | | | | 3 | | | | 1 | | 3 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | 8683606110439180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 659 | 8683606110440428 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | 1 |
| 660 | 8683606110443638 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | 2 |
| 661 | 8683606110445575 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 662 | 8683606110447670 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 663 | 8683606110448058 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 2 |
| 664 | 8683606110449700 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | 1 |
| 665 | 8683606110454809 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 666 | 8683606110455723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 667 | 8683606110456788 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | 1 | 3 |
| 668 | 8683606110457216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 669 | 8683606110461549 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 670 | 8683606110461622 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 |
| 671 | 8683606110462190 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 2 |
| 672 | 8683606110462620 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 673 | 8683606110463859 | | | | | | 1 | | | | 1 | 1 | 4 | | | | | | | | | | | | | | | | 1 | 1 |
| 674 | 8683606110465169 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 675 | 8683606110465284 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 676 | 8683606110465839 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 677 | 8683606110466548 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 678 | 8683606110467413 | | | | | | | 4 | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 679 | 8683606110468114 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 4 |
| 680 | 8683606110468361 | | | | | | | | | | | | | | | 10 | 9 | | | | 1 | | | | | | | | 1 |
| 681 | 8683606110469211 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 19 |
| 682 | 8683606110471688 | | | | | | | | | 1 | 1 | 1 | | | | | | | | | | | | | | | | | 2 |
| 683 | 8683606110472421 | | 1 | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | 3 |
| 684 | 8683606110472827 | | 1 | | 1 | | | | | 1 | | 1 | | | | | 1 | | | | | | | | | | | | 2 |
| 685 | 8683606110475143 | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | 1 | | | 2 |
| 686 | 8683606110478402 | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 687 | 8683606110490423 | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | 3 |
| 688 | 8683606110493013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 689 | 8683606110494664 | | | 2 | | | | | | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 690 | 8683606110494961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 691 | 8683606110495224 | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | 2 |
| 692 | 8683606110495554 | | | | | | | | | | 2 | | | | 2 | | | | | | | | | | | | | | 2 |
| 693 | 8683606110497527 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 | | | | | | 1 |
| 694 | 8683606110498921 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | 3 |
| 695 | 8683606110500635 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 696 | 8683606110500243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 697 | 8683606160015385 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 698 | 8683606180017742 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 699 | 8683606180021710 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 700 | 8683606180021934 | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | 3 |
| 701 | 8683606180022007 | | | | | | | | | | | | 1 | | | | | | | 4 | | | | | 1 | | | | 5 |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 8683606200009067 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 703 | 8683606200010370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 704 | 8683606200011857 | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 705 | 8683606200012780 | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 706 | 8683606270074611 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 707 | 8683606270077853 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 708 | 8683606270078422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 709 | 8683606270079370 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 710 | 8683606270082085 | | | | | | | | | | | 2 | | | | | | 1 | | | | | | | | | | 1 | | 3 |
| 711 | 8683606270084677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 712 | 8683606270084883 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 713 | 8683606270085948 | | | | | | | | 1 | 3 | 4 | | | | | | | | | | | | | | | | | | 1 | 8 |
| 714 | 8683606270086946 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 715 | 8683606350015963 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | | 1 | 2 | 1 | 1 | | | 7 |
| 716 | 8683606350033719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 717 | 8683606350040359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 718 | 8683606350061561 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 719 | 8683606350064151 | | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 720 | 8683606350064821 | | 2 | | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | 1 | | 3 |
| 721 | 8683606350065604 | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 722 | 8683606350066263 | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 723 | 8683606350067345 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 724 | 8683606350069747 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 725 | 8683606350070463 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 726 | 8683606530001438 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 727 | 8683606530000265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 728 | 8683606530003111 | 2 | | | | | | | 2 | | | | | | | 1 | | | | | | | | | | | | | 9 |
| 729 | 8683606530003434 | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | 1 |
| 730 | 8683606530005686 | | 2 | | | | | | | 6 | | | | | | | | | | | | | | | | | | | | 3 |
| 731 | 8683606530005959 | | | 2 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 732 | 8683606530007534 | | | | | | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 733 | 8683606530008045 | 1 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 734 | 8683606530012989 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 2 |
| 735 | 8683606530013995 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 2 |
| 736 | 8683606530014449 | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 1 | | | 3 |
| 737 | 8683606530016329 | | | | | | | | | | | | | | | | 1 | 2 | | | | | | | | | 1 | | | 6 |
| 738 | 8683606530016741 | | | | | | | | | | | | | | | | | 1 | | | 5 | | | | | | | | 1 |
| 739 | 8683606530018275 | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 740 | 8683606530018416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 741 | 8683606530018804 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 2 |
| 742 | 8683606530019786 | | 1 | 2 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 2 |
| 743 | 8685100010014523 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 744 | 8685100010492331 | | 1 | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 5 |
| 745 | 8685100010593443 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 8685100010619024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 747 | 8685100010662305 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | 3 |
| 748 | 8685100010762196 | 1 | | | | | | | 1 | | | | | | | | | | | | | | 1 | 1 | | | | | | 4 |
| 749 | 8685100010792813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 2 |
| 750 | 8685100010806936 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 751 | 8685100010831330 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 752 | 8685100010849670 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 2 |
| 753 | 8685100010861691 | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 754 | 8685100010869777 | | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | 2 |
| 755 | 8685100010873498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 756 | 8685100010895350 | | 2 | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 4 |
| 757 | 8685100010924507 | | | | | | | | | | | 1 | | | | | | | | | 1 | | | | | | | | | 1 |
| 758 | 8685100010969171 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 759 | 8685100010973371 | | 1 | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 |
| 760 | 8685100010984386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 761 | 8685100010985011 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 762 | 8685100010999871 | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | 1 |
| 763 | 8685100011005991 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 764 | 8685100011020586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 765 | 8685100011037903 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 766 | 8685100011041772 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 767 | 8685100011042655 | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 768 | 8685100011055558 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 769 | 8685100011063586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 770 | 8685100011067744 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | 1 |
| 771 | 8685100011072082 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 772 | 8685100011080911 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | 1 |
| 773 | 8685100011095398 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 774 | 8685100011112912 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 1 |
| 775 | 8685100011117580 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 776 | 8685100011118489 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 777 | 8685100011136754 | | 1 | | | | 3 | | | | | | | | | | | | | | | | | | | | 1 | | | 5 |
| 778 | 8685100011143016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 779 | 8685100011149344 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 780 | 8685100011153981 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 781 | 8685100011155192 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 782 | 8685100011159897 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 783 | 8685100011162784 | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 784 | 8685100011167817 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 785 | 8685100011171884 | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 2 |
| 786 | 8685100011175695 | | | | | | | | | | | | | | | | | 6 | | | | | | | | | 8 | | | 14 |
| 787 | 8685100011176602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 788 | 8685100011178012 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 789 | 8685100011182097 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |

