| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 8685100140000996 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | 3 |
| 835 | 8685200010006386 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 836 | 8685200010210657 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 837 | 8685200010254374 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 838 | 8685200010362128 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 839 | 8685200010464270 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 840 | 8685200010546837 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 841 | 8685200010635283 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | 2 |
| 842 | 8685200010671213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 843 | 8685200010738095 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 844 | 8685200010777176 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 845 | 8685200010786508 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 846 | 8685200010841741 | | | 1 | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 847 | 8685200010857390 | | | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | 5 |
| 848 | 8685200010893650 | | | | | | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 |
| 849 | 8685200010902543 | | | | | | | 1 | | | | | | | | | | | | | | | | 4 | | | | | | 1 |
| 850 | 8685200010922681 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | 2 | | | | | 4 |
| 851 | 8685200010956788 | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | 1 | | 3 |
| 852 | 8685200011009462 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 853 | 8685200011035004 | | | | | | | 3 | | | | | | | | | | | | | | | | 2 | | | | | 1 |
| 854 | 8685200011068781 | 1 | | | | | 1 | | | | 2 | 1 | | | | | | | | | | | | | 2 | | | | 2 |
| 855 | 8685200011098572 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 856 | 8685200011111755 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| 857 | 8685200011116515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 858 | 8685200011134534 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 859 | 8685200011139012 | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 1 |
| 860 | 8685200011141992 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 861 | 8685200011152577 | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | | | 2 |
| 862 | 8685200011166080 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 863 | 8685200011175453 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 864 | 8685200011184687 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | 1 |
| 865 | 8685200011188647 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 866 | 8685200011198521 | | | | | 1 | | | | | | | | | | | | | | | | | 1 | 1 | | | | | 2 |
| 867 | 8685200011225225 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 868 | 8685200011227916 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 869 | 8685200011240570 | | | | | | | | | | 3 | | | | | | | | | | | | | | | | | | 1 |
| 870 | 8685200011241792 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 4 |
| 871 | 8685200011243442 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 872 | 8685200011254803 | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 | 1 |
| 873 | 8685200011257103 | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | | | 2 |
| 874 | 8685200011260248 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 875 | 8685200011271054 | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | 1 |
| 876 | 8685200011271260 | | | | | | | | | | | | | | | 1 | | 1 | | | | | | | | | | | 1 |
| 877 | 8685200011287100 | | | | | | | | | | | 1 | | | | | 1 | | | | | | | | 1 | | | | 3 |



| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | 8685200011288447 | | 2 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 4 |
| 879 | 8685200011289288 | | | | | | | | | | 1 | | | | | | | | | | 1 | | | | | | | | 1 |
| 880 | 8685200011294460 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 881 | 8685200011298156 | | | | 1 | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 882 | 8685200011309391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 883 | 8685200011314201 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 884 | 8685200011322287 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 885 | 8685200011322857 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 886 | 8685200011327351 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 887 | 8685200011328094 | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 888 | 8685200011332690 | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 2 |
| 889 | 8685200011334217 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | 4 | 3 | 1 | 1 |
| 890 | 8685200011336931 | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | | | 7 |
| 891 | 8685200011339307 | | | | | 5 | | | 1 | | | | | | | | | | | | | | | | | | | | 5 |
| 892 | 8685200011339752 | | | | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | | 5 |
| 893 | 8685200011341543 | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 894 | 8685200011343630 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 2 |
| 895 | 8685200011344620 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 896 | 8685200011353282 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 897 | 8685200011354330 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 898 | 8685200011361004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 899 | 8685200011361350 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 900 | 8685200011363919 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 901 | 8685200011368405 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 902 | 8685200011369742 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | 1 |
| 903 | 8685200011372647 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 904 | 8685200011373231 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 905 | 8685200011379899 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 906 | 8685200011387439 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 |
| 907 | 8685200011396265 | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | | 1 |
| 908 | 8685200011399103 | | | | | | | | 4 | | | | | | | | | | | 2 | | | 1 | 2 | | | | | 11 |
| 909 | 8685200011399681 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 910 | 8685200011400653 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 911 | 8685200011400950 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | 1 |
| 912 | 8685200011402972 | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | 1 | | | | 1 |
| 913 | 8685200011403921 | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 4 |
| 914 | 8685200011404549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 915 | 8685200011405306 | | 1 | | | | | | | | | | | | | | | | | 1 | | | 5 | | | | | | 2 |
| 916 | 8685200011405397 | | | | 1 | | | | | | | | | | | | | | | 1 | | 1 | | | | | | | 5 |
| 917 | 8685200011405710 | 1 | 1 | | | | | 1 | 1 | | 1 | | | | | | | | | 1 | 2 | | | | | | | 3 | 10 |
| 918 | 8685200011411866 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 2 |
| 919 | 8685200011412906 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 920 | 8685200011415966 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 921 | 8685200011416014 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922 | 86852000011417376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 923 | 86852000011417459 | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 6 |
| 924 | 86852000011417970 | | | | | | | 1 | | | | | | | | | | | 6 | | | | | | | | | | | 1 |
| 925 | 86852000011424562 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 3 |
| 926 | 86852000011426716 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 927 | 86852000011427219 | | | | | | | | | | | | | | | 2 | | | | | | | | | | | | | | 9 |
| 928 | 86852000011429231 | | | | | | | | | | | | | | | | | | | | | | | | | | | 9 | | 2 |
| 929 | 86852000011432268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 930 | 86852000011440204 | | 2 | | | 1 | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 |
| 931 | 86852000011440766 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 4 |
| 932 | 86852000011442416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 933 | 86852000011443208 | | 1 | | | | | | | | | | 1 | | 1 | | | | 1 | | | | | | | | | | | 5 |
| 934 | 86852000011443448 | | | 1 | | | | | | | | | | | | | 2 | | | | 2 | | | | | | | | | 1 |
| 935 | 86852000011444248 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 2 |
| 936 | 86852000011447647 | | | | | | | 1 | 2 | | | | | | | | | | | 1 | | | | | | | | | | 2 |
| 937 | 86852000011451995 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 938 | 86852000011453462 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 939 | 86852000011454999 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | 1 |
| 940 | 86852000011458644 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 941 | 86852000011463404 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 942 | 86852000011464675 | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | | 2 |
| 943 | 86852000011465847 | 1 | | | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 944 | 86852000011478170 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 945 | 86852000011477115 | | | | | | | | 1 | 1 | | | | | | | | | 1 | | 1 | | | | | | | | | 3 |
| 946 | 86852000011482404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 947 | 86852000011482479 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 948 | 86852000011486223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 949 | 86852000011488328 | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 950 | 86852000011488765 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 951 | 86852000011490431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 952 | 86852000011497097 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 953 | 86852000011501914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 954 | 86852000011504231 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | 2 | 1 |
| 955 | 86852000011505170 | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | 6 |
| 956 | 86852000011507432 | | 1 | | | | | | | | | 3 | | | | | | | | | | | | | | | | | | 5 |
| 957 | 86852000011508182 | | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | | | | | | | | | | 3 |
| 958 | 86852000011509289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 959 | 86852000011509305 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 960 | 86852000011510519 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 961 | 86852000011516466 | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | 1 |
| 962 | 86852000011517589 | | | | | | 1 | 1 | | | | | 1 | | | | | 1 | 1 | | | | 1 | 1 | | | | 1 | 1 | 9 |
| 963 | 86852000011517720 | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | | 2 |
| 964 | 86852000011519932 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 965 | 86852000011523124 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 868520001525434 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 2 |
| 967 | 868520001526796 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 968 | 868520001528438 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | 4 |
| 969 | 868520001532059 | | | | | | | | | | | | | | | | | | | | 2 | | | | | 1 | | | 2 |
| 970 | 868520001537165 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 971 | 868520001538692 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 972 | 868520001540789 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 973 | 868520001543734 | | | | | | | | | | | 1 | | | | | | 4 | | | | | | | | | | | 7 |
| 974 | 868520001546414 | | | | | | | 1 | | | 1 | | | | | 1 | | | | | | | | | | | | | 1 |
| 975 | 868520001548766 | | | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | 3 |
| 976 | 868520001549145 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 977 | 868520001551307 | | | | 1 | | | | | | | | | | | | | | | | | | | | | 2 | | | 2 |
| 978 | 868520001555811 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 4 | | 3 |
| 979 | 868520001555969 | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 980 | 868520001556827 | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 2 |
| 981 | 868520001557429 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 982 | 868520001560068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 983 | 868520001562130 | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | 2 |
| 984 | 868520001565851 | | | | 2 | | | | | | | | | | | 1 | | | | | | | | | | | | | 2 |
| 985 | 868520001568731 | | 3 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 4 |
| 986 | 868525001572329 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 987 | 868525001573236 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 988 | 868520001574697 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 2 |
| 989 | 868525001118459 | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | 2 |
| 990 | 868525010233142 | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 2 |
| 991 | 868525010327068 | | | | 1 | | | | | | | | 1 | 1 | | | | | | | | 2 | | | | | | | 2 |
| 992 | 868525010340418 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 993 | 868525010369540 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 2 |
| 994 | 868525010370480 | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 2 |
| 995 | 868525010373898 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 996 | 868525010386528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 997 | 868525010390264 | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 998 | 868525010430698 | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 999 | 868525010445597 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 1000 | 868525010455380 | | 2 | 2 | 1 | | | | | 2 | 2 | | | 1 | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | 9 |
| 1001 | 868525010457956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1002 | 868525010462444 | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 1003 | 868525010464986 | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 1004 | 868525010470033 | | | | 1 | | 1 | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 1005 | 868525010473177 | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | 2 |
| 1006 | 868525010482392 | | | 1 | | 1 | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 1007 | 868525010510481 | | | | 1 | | | | | | | | | | | | | | 4 | | | 1 | | | | | | | 3 |
| 1008 | 868525010511670 | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | 1 | | 7 |
| 1009 | 868525010526644 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | 8685250010533285 | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 1011 | 8685250010545131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 1012 | 8685250010555718 | | | | | | 1 | | | | | | | | | | | | | | | | 1 | 1 | | | | | | |
| 1013 | 8685250010558373 | | | 1 | 1 | | | | | | | | | 3 | | | 5 | 2 | 6 | | 2 | 1 | 1 | 3 | | | | | 2 | 27 |
| 1014 | 8685250010564843 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 1015 | 8685250010568950 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1016 | 8685250010571491 | | 2 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 1017 | 8685250010575740 | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 1018 | 8685250010579791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 1019 | 8685250010582738 | | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1020 | 8685250010586267 | | 1 | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | | 2 |
| 1021 | 8685250010587968 | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 1022 | 8685250010591143 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |
| 1023 | 8685250010594105 | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 2 |
| 1024 | 8685250010594345 | | 1 | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | 4 |
| 1025 | 8685250010600548 | | | 1 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1026 | 8685250010602007 | | | | | | | | | 2 | | | | | | | | | | | | | | 1 | | | | | | 2 |
| 1027 | 8685250010604631 | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | 1 |
| 1028 | 8685250010605315 | | | | | | | | | | | | 1 | | | | | | | | | | 1 | | | | | | | 1 |
| 1029 | 8685250010607394 | | 3 | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | 1 |
| 1030 | 8685250010608590 | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | 7 |
| 1031 | 8685250010609341 | | | | 1 | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | 1 |
| 1032 | 8685250010612048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1033 | 8685250010614150 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 1034 | 8685250030022228 | | | 1 | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | 2 |
| 1035 | 8685250030177642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1036 | 8685250030199992 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 1037 | 8685250030237420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1038 | 8685250030315010 | 1 | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | 3 |
| 1039 | 8685250030333781 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 1040 | 8685250030343377 | | | | | 1 | | | | | | | | | | | | | | | | | 2 | | | | | | | 1 |
| 1041 | 8685250030360859 | | | | | 1 | | | 1 | | | | 1 | 1 | 1 | | | | | | | | | | | | | | | 4 |
| 1042 | 8685250030417782 | | 2 | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | 2 |
| 1043 | 8685250030434217 | | 2 | 1 | | | | 1 | | | | | | 1 | 1 | | | | | | | | | | | | | | | 2 |
| 1044 | 8685250030437343 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 1045 | 8685250030437814 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 1046 | 8685250030462044 | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | 1 |
| 1047 | 8685250030465468 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1048 | 8685250030478933 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | 3 |
| 1049 | 8685250030489971 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1050 | 8685250030501080 | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 1051 | 8685250030508747 | 2 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 3 |
| 1052 | 8685250030511543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1053 | 8685250030511998 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 8685250030515619 | | | | | | | | | | | | | 1 | | | | | | | 1 | | | | | | | | 1 |
| 1055 | 8685250030516757 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 1056 | 8685250030524132 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 1057 | 8685250030531038 | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 | | 2 |
| 1058 | 8685250030544908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1059 | 8685250030545483 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1060 | 8685250030560391 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 2 |
| 1061 | 8685250030561589 | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | | | | | | 4 |
| 1062 | 8685250030561738 | | | | | 1 | | | | | 1 | | | | | | | | | | 2 | | | | | | | | 3 |
| 1063 | 8685250030570051 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 1064 | 8685250030571760 | | 1 | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | 2 | | | | 3 |
| 1065 | 8685250030583088 | | | 2 | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 1066 | 8685250030592352 | | | 2 | | 1 | | | | | | 1 | | | | | | | | | | | | | | | | 2 | 6 |
| 1067 | 8685250030594465 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 1068 | 8685250030594960 | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 |
| 1069 | 8685250030610329 | | | | | | | | | | | | | | | | | | | | | | | | | 6 | | | 1 |
| 1070 | 8685250030626267 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 1071 | 8685250030633362 | | | | | | | | | 1 | | | | | 1 | | 1 | | | | | | | | | | | | 1 |
| 1072 | 8685250030641548 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | 1 |
| 1073 | 8685250030646893 | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | | | | | 1 |
| 1074 | 8685250030652156 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 1075 | 8685250030652339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1076 | 8685250030657346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1077 | 8685250030658724 | | | | | | | | | | | 8 | | | | | | | | | | | | | | | | | 6 |
| 1078 | 8685250030666909 | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | 9 |
| 1079 | 8685250030670307 | | | 1 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | | | 1 |
| 1080 | 8685250030672923 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | 1 |
| 1081 | 8685250030676379 | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 2 |
| 1082 | 8685250030676783 | 1 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 1083 | 8685250030680447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1084 | 8685250030682807 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 1085 | 8685250030684381 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1086 | 8685250030696997 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 1087 | 8685250030697995 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 1088 | 8685250030698878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1089 | 8685250030699173 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 |
| 1090 | 8685250030701292 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 2 |
| 1091 | 8685250030707745 | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 2 | | 1 |
| 1092 | 8685250030709972 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 1093 | 8685250030712695 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| 1094 | 8685250030715789 | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | 2 |
| 1095 | 8685250030716712 | | 2 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 3 |
| 1096 | 8685250030720201 | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 1097 | 8685250030723080 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1098 8685250030724658 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1099 8685250030727057 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  | 2 |
| 1100 8685250030730770 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  | 2 |
| 1101 8685250030730853 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1102 8685250030730861 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  | 2 |
| 1103 8685250030730895 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1104 8685250030732826 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 5 |
| 1105 8685250030735373 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 4 |
| 1106 8685250030738021 |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 1107 8685250030743021 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 6 |
| 1108 8685250030748368 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | 1 |  |  |  | 1 |
| 1109 8685250030748558 |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |
| 1110 8685250030749200 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 |
| 1111 8685250030749945 |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 6 |  |  |  |  |  | 1 |
| 1112 8685250040031631 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |
| 1113 8685250040036960 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 3 |
| 1114 8685250040040103 |  |  |  |  | 1 |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  | 1 |  | 1 |
| 1115 8685250040040913 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1116 8685250040041440 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  | 1 |  |  |  |  | 2 |
| 1117 8685250040044550 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  | 1 | 1 |  |  |  | 4 |
| 1118 8685250050016787 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  | 1 |
| 1119 8685350040004834 |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1120 8685350040006441 |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |
| 1121 8685350040007647 |  |  |  |  |  |  | 1 | 2 |  | 1 |  |  | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  | 2 |
| 1122 8685350040008702 | 1 |  |  |  |  |  | 1 |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 |
| 1123 8685350040009080 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  | 1 |
| 1124 8685350040009684 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 1125 8685350040010252 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 1126 8685350040010542 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  | 2 |
| 1127 8685350040011706 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |
| 1128 8685350040012043 |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 1129 8685350040012571 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1130 8685350050002728 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  | 2 |
| 1131 8685350050003247 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 1132 8685350050007628 |  |  |  |  |  |  |  |  |  |  |  | 9 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10 |
| 1133 8685350050009301 |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 3 |
| 1134 8685350050009715 |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 1135 8685350050009954 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 1136 8685350050013097 |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 2 |
| 1137 8685350050013287 | 1 | 1 |  | 1 |  | 1 |  |  |  |  |  |  |  |  | 2 |  |  |  | 1 |  | 2 | 2 | 1 | 4 | 1 |  |  | 15 |
| 1138 8685350050013345 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |  |  |  |  |  | 1 |  |  |  |  |  | 1 | 3 |
| 1139 8685350050015027 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |
| 1140 8685350050016678 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 1 |
| 1141 8685350050017726 |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | 868535005001 8906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1143 | 868535006000 2056 | | | | | | | | | 2 | 1 | | | | | | | | | | | | | | | | | | | 4 |
| 1144 | 868535007000 4357 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 1145 | 868535007000 5313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1146 | 868535008000 1633 | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 |
| 1147 | 868535008000 0998 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1148 | 868535008000 1020 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 1149 | 868535008001 1467 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 |
| 1150 | 868535008001 3497 | | | | | | | | | | | | | | | | | | | | | | | | | | 3 | | | 3 |
| 1151 | 868535008001 7597 | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 |
| 1152 | 868535008001 7837 | | | | | | | | | | | | | | | | | | | | | | 2 | 1 | | | | | | 3 |
| 1153 | 868535008001 8025 | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 1154 | 868535008001 8702 | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | | | | | | | 4 |
| 1155 | 868535008002 6358 | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| 1156 | 868535008002 7695 | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | | 1 |
| 1157 | 868535009000 1953 | | | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | 2 |
| 1158 | 868535009000 3033 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 2 |
| 1159 | 868535011000 1868 | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | 1 |
| 1160 | Grand Total | | 61 | 100 | 91 | 106 | 70 | 92 | 107 | 75 | 85 | 95 | 74 | 84 | 84 | 81 | 100 | 114 | 118 | 121 | 117 | 89 | 101 | 111 | 79 | 112 | 133 | 143 | 130 | 2673 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | csgacct | DATE | CURRENT_LINES_OF_BUSINESS | COUNT |
| 2 | 8683303011107112 | 5/19/17 | A La Carte - I | 13 |
| 3 | 8683606011087419 | 5/10/17 | A La Carte - I | 13 |
| 4 | 8683606011157121 | 5/30/17 | A La Carte - I | 12 |
| 5 | 8683606011330264 | 5/28/17 | A La Carte - I | 12 |
| 6 | 8683600510006228 | 5/26/17 | A La Carte - I | 11 |
| 7 | 8683606010737808 | 5/30/17 | A La Carte - I | 10 |
| 8 | 8683606010982941 | 5/8/17 | A La Carte - I | 10 |
| 9 | 8683606011338051 | 5/27/17 | A La Carte - I | 10 |
| 10 | 8683606110469211 | 5/17/17 | A La Carte - I | 10 |
| 11 | 8683606110469211 | 5/18/17 | A La Carte - I | 9 |
| 12 | 8685200011427219 | 5/29/17 | A La Carte - I | 9 |
| 13 | 8685350050009301 | 5/13/17 | A La Carte - I | 9 |
| 14 | 8683303011286288 | 5/17/17 | A La Carte - I | 8 |
| 15 | 8683405060102363 | 5/21/17 | A La Carte - I | 8 |
| 16 | 8683405220014292 | 5/27/17 | A La Carte - I | 8 |
| 17 | 8683606011011971 | 5/14/17 | A La Carte - I | 8 |
| 18 | 8683606011329506 | 5/20/17 | A La Carte - I | 8 |
| 19 | 8685100011175695 | 5/28/17 | A La Carte - I | 8 |
| 20 | 8685100040097928 | 5/19/17 | A La Carte - I | 8 |
| 21 | 8685250030658724 | 5/13/17 | A La Carte - I | 8 |
| 22 | 8683405050141215 | 5/16/17 | A La Carte - I | 7 |
| 23 | 8683405060022116 | 5/5/17 | A La Carte - I | 7 |
| 24 | 8683606011236529 | 5/2/17 | A La Carte - I | 7 |
| 25 | 8683606011263549 | 5/4/17 | A La Carte - I | 7 |
| 26 | 8685100040097928 | 5/20/17 | A La Carte - I | 7 |
| 27 | 8683303011241242 | 5/26/17 | A La Carte - I | 6 |
| 28 | 8683303011276453 | 5/12/17 | A La Carte - I | 6 |
| 29 | 8683303011322786 | 5/17/17 | A La Carte - I | 6 |
| 30 | 8683303011356222 | 5/24/17 | A La Carte - I | 6 |
| 31 | 8683403530052144 | 5/25/17 | A La Carte - I | 6 |
| 32 | 8683606011202356 | 5/19/17 | A La Carte - I | 6 |
| 33 | 8683606011368926 | 5/24/17 | A La Carte - I | 6 |
| 34 | 8683606530003434 | 5/10/17 | A La Carte - I | 6 |
| 35 | 8685100011175695 | 5/18/17 | A La Carte - I | 6 |
| 36 | 8685200011417459 | 5/19/17 | A La Carte - I | 6 |
| 37 | 8685250010558373 | 5/20/17 | A La Carte - I | 6 |
| 38 | 8685250030657346 | 5/28/17 | A La Carte - I | 6 |
| 39 | 8685250030743021 | 5/25/17 | A La Carte - I | 6 |
| 40 | 8683303011162901 | 5/29/17 | A La Carte - I | 5 |
| 41 | 8683303011356107 | 5/24/17 | A La Carte - I | 5 |
| 42 | 8683303011378499 | 5/30/17 | A La Carte - I | 5 |
| 43 | 8683405060102363 | 5/19/17 | A La Carte - I | 5 |
| 44 | 8683600510006228 | 5/18/17 | A La Carte - I | 5 |
| 45 | 8683606011307106 | 5/24/17 | A La Carte - I | 5 |
| 46 | 8683606011334639 | 5/29/17 | A La Carte - I | 5 |
| 47 | 8683606011339737 | 5/28/17 | A La Carte - I | 5 |

|    | A | B | C | D |
|----|---|---|---|---|
| 48 | 8683606530016741 | 5/22/17 | A La Carte - I | 5 |
| 49 | 8685100011187567 | 5/30/17 | A La Carte - I | 5 |
| 50 | 8685200011339752 | 5/5/17 | A La Carte - I | 5 |
| 51 | 8685200011396265 | 5/25/17 | A La Carte - I | 5 |
| 52 | 8685200011405306 | 5/25/17 | A La Carte - I | 5 |
| 53 | 8685250010558373 | 5/18/17 | A La Carte - I | 5 |
| 54 | 8683303011101149 | 5/28/17 | A La Carte - I | 4 |
| 55 | 8683303011325466 | 5/30/17 | A La Carte - I | 4 |
| 56 | 8683303011356222 | 5/27/17 | A La Carte - I | 4 |
| 57 | 8683405060090949 | 5/12/17 | A La Carte - I | 4 |
| 58 | 8683405220014292 | 5/30/17 | A La Carte - I | 4 |
| 59 | 8683600510004751 | 5/4/17 | A La Carte - I | 4 |
| 60 | 8683606010870062 | 5/14/17 | A La Carte - I | 4 |
| 61 | 8683606011218840 | 5/12/17 | A La Carte - I | 4 |
| 62 | 8683606011231363 | 5/28/17 | A La Carte - I | 4 |
| 63 | 8683606011240893 | 5/20/17 | A La Carte - I | 4 |
| 64 | 8683606011240893 | 5/21/17 | A La Carte - I | 4 |
| 65 | 8683606011329506 | 5/19/17 | A La Carte - I | 4 |
| 66 | 8683606011344331 | 5/17/17 | A La Carte - I | 4 |
| 67 | 8683606011362044 | 5/6/17 | A La Carte - I | 4 |
| 68 | 8683606110463859 | 5/14/17 | A La Carte - I | 4 |
| 69 | 8683606110467413 | 5/8/17 | A La Carte - I | 4 |
| 70 | 8683606180022007 | 5/21/17 | A La Carte - I | 4 |
| 71 | 8683606270085948 | 5/10/17 | A La Carte - I | 4 |
| 72 | 8685100011197558 | 5/18/17 | A La Carte - I | 4 |
| 73 | 8685100040090790 | 5/21/17 | A La Carte - I | 4 |
| 74 | 8685100080010708 | 5/24/17 | A La Carte - I | 4 |
| 75 | 8685200010902543 | 5/25/17 | A La Carte - I | 4 |
| 76 | 8685200011336931 | 5/28/17 | A La Carte - I | 4 |
| 77 | 8685200011396265 | 5/9/17 | A La Carte - I | 4 |
| 78 | 8685200011540789 | 5/19/17 | A La Carte - I | 4 |
| 79 | 8685200011555811 | 5/29/17 | A La Carte - I | 4 |
| 80 | 8685250010510481 | 5/20/17 | A La Carte - I | 4 |
| 81 | 8685350050013287 | 5/27/17 | A La Carte - I | 4 |
| 82 | 8683303011236184 | 5/11/17 | A La Carte - I | 3 |
| 83 | 8683303011236184 | 5/26/17 | A La Carte - I | 3 |
| 84 | 8683303011241242 | 5/25/17 | A La Carte - I | 3 |
| 85 | 8683303011276453 | 5/6/17 | A La Carte - I | 3 |
| 86 | 8683303011295859 | 5/18/17 | A La Carte - I | 3 |
| 87 | 8683303011325466 | 5/29/17 | A La Carte - I | 3 |
| 88 | 8683303011384380 | 5/21/17 | A La Carte - I | 3 |
| 89 | 8683401370023241 | 5/22/17 | A La Carte - I | 3 |
| 90 | 8683405060032594 | 5/3/17 | A La Carte - I | 3 |
| 91 | 8683405060032594 | 5/6/17 | A La Carte - I | 3 |
| 92 | 8683405060079454 | 5/30/17 | A La Carte - I | 3 |
| 93 | 8683405060079645 | 5/21/17 | A La Carte - I | 3 |
| 94 | 8683405220001554 | 5/27/17 | A La Carte - I | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 95 | 8683405220014292 | 5/25/17 | A La Carte - I | 3 |
| 96 | 8683405220014292 | 5/29/17 | A La Carte - I | 3 |
| 97 | 8683600010022295 | 5/30/17 | A La Carte - I | 3 |
| 98 | 8683606010342088 | 5/12/17 | A La Carte - I | 3 |
| 99 | 8683606010805761 | 5/19/17 | A La Carte - I | 3 |
| 100 | 8683606010953223 | 5/8/17 | A La Carte - I | 3 |
| 101 | 8683606010968676 | 5/11/17 | A La Carte - I | 3 |
| 102 | 8683606010981398 | 5/17/17 | A La Carte - I | 3 |
| 103 | 8683606010982941 | 5/14/17 | A La Carte - I | 3 |
| 104 | 8683606011037455 | 5/5/17 | A La Carte - I | 3 |
| 105 | 8683606011037455 | 5/9/17 | A La Carte - I | 3 |
| 106 | 8683606011041267 | 5/24/17 | A La Carte - I | 3 |
| 107 | 8683606011056117 | 5/20/17 | A La Carte - I | 3 |
| 108 | 8683606011103950 | 5/4/17 | A La Carte - I | 3 |
| 109 | 8683606011118677 | 5/3/17 | A La Carte - I | 3 |
| 110 | 8683606011118800 | 5/6/17 | A La Carte - I | 3 |
| 111 | 8683606011118800 | 5/18/17 | A La Carte - I | 3 |
| 112 | 8683606011122406 | 5/11/17 | A La Carte - I | 3 |
| 113 | 8683606011164333 | 5/21/17 | A La Carte - I | 3 |
| 114 | 8683606011202356 | 5/1/17 | A La Carte - I | 3 |
| 115 | 8683606011214492 | 5/8/17 | A La Carte - I | 3 |
| 116 | 8683606011221638 | 5/17/17 | A La Carte - I | 3 |
| 117 | 8683606011239861 | 5/29/17 | A La Carte - I | 3 |
| 118 | 8683606011264208 | 5/20/17 | A La Carte - I | 3 |
| 119 | 8683606011270528 | 5/24/17 | A La Carte - I | 3 |
| 120 | 8683606011316842 | 5/19/17 | A La Carte - I | 3 |
| 121 | 8683606011330264 | 5/12/17 | A La Carte - I | 3 |
| 122 | 8683606011345866 | 5/16/17 | A La Carte - I | 3 |
| 123 | 8683606011354306 | 5/29/17 | A La Carte - I | 3 |
| 124 | 8683606011355022 | 5/3/17 | A La Carte - I | 3 |
| 125 | 8683606011361210 | 5/20/17 | A La Carte - I | 3 |
| 126 | 8683606110434116 | 5/26/17 | A La Carte - I | 3 |
| 127 | 8683606270085948 | 5/9/17 | A La Carte - I | 3 |
| 128 | 8685100011136754 | 5/6/17 | A La Carte - I | 3 |
| 129 | 8685100011240119 | 5/6/17 | A La Carte - I | 3 |
| 130 | 8685100060042184 | 5/29/17 | A La Carte - I | 3 |
| 131 | 8685100140000996 | 5/29/17 | A La Carte - I | 3 |
| 132 | 8685200011068781 | 5/9/17 | A La Carte - I | 3 |
| 133 | 8685200011240570 | 5/11/17 | A La Carte - I | 3 |
| 134 | 8685200011336931 | 5/29/17 | A La Carte - I | 3 |
| 135 | 8685200011405710 | 5/30/17 | A La Carte - I | 3 |
| 136 | 8685200011505170 | 5/11/17 | A La Carte - I | 3 |
| 137 | 8685200011568731 | 5/2/17 | A La Carte - I | 3 |
| 138 | 8685250010558373 | 5/14/17 | A La Carte - I | 3 |
| 139 | 8685250010558373 | 5/26/17 | A La Carte - I | 3 |
| 140 | 8685250010608590 | 5/3/17 | A La Carte - I | 3 |
| 141 | 8685250030478933 | 5/30/17 | A La Carte - I | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 142 | 8685250030732826 | 5/30/17 | A La Carte - I | 3 |
| 143 | 8685350050013345 | 5/17/17 | A La Carte - I | 3 |
| 144 | 8685350080011467 | 5/28/17 | A La Carte - I | 3 |
| 145 | 8683303010636350 | 5/17/17 | A La Carte - I | 2 |
| 146 | 8683303011092181 | 5/6/17 | A La Carte - I | 2 |
| 147 | 8683303011092181 | 5/20/17 | A La Carte - I | 2 |
| 148 | 8683303011107112 | 5/2/17 | A La Carte - I | 2 |
| 149 | 8683303011185852 | 5/6/17 | A La Carte - I | 2 |
| 150 | 8683303011193211 | 5/10/17 | A La Carte - I | 2 |
| 151 | 8683303011193211 | 5/11/17 | A La Carte - I | 2 |
| 152 | 8683303011236184 | 5/25/17 | A La Carte - I | 2 |
| 153 | 8683303011247561 | 5/2/17 | A La Carte - I | 2 |
| 154 | 8683303011272924 | 5/18/17 | A La Carte - I | 2 |
| 155 | 8683303011276453 | 5/29/17 | A La Carte - I | 2 |
| 156 | 8683303011276511 | 5/29/17 | A La Carte - I | 2 |
| 157 | 8683303011325466 | 5/18/17 | A La Carte - I | 2 |
| 158 | 8683303011326191 | 5/14/17 | A La Carte - I | 2 |
| 159 | 8683303011336406 | 5/14/17 | A La Carte - I | 2 |
| 160 | 8683303011348039 | 5/9/17 | A La Carte - I | 2 |
| 161 | 8683303011348039 | 5/16/17 | A La Carte - I | 2 |
| 162 | 8683303011356107 | 5/14/17 | A La Carte - I | 2 |
| 163 | 8683303011356222 | 5/2/17 | A La Carte - I | 2 |
| 164 | 8683303011356222 | 5/30/17 | A La Carte - I | 2 |
| 165 | 8683303011360919 | 5/4/17 | A La Carte - I | 2 |
| 166 | 8683303011360919 | 5/18/17 | A La Carte - I | 2 |
| 167 | 8683303011360919 | 5/27/17 | A La Carte - I | 2 |
| 168 | 8683303011367609 | 5/30/17 | A La Carte - I | 2 |
| 169 | 8683303011370801 | 5/11/17 | A La Carte - I | 2 |
| 170 | 8683303011397770 | 5/11/17 | A La Carte - I | 2 |
| 171 | 8683303011397911 | 5/20/17 | A La Carte - I | 2 |
| 172 | 8683303011422636 | 5/19/17 | A La Carte - I | 2 |
| 173 | 8683303011424632 | 5/4/17 | A La Carte - I | 2 |
| 174 | 8683303011433781 | 5/2/17 | A La Carte - I | 2 |
| 175 | 8683303011442436 | 5/3/17 | A La Carte - I | 2 |
| 176 | 8683303011445850 | 5/12/17 | A La Carte - I | 2 |
| 177 | 8683303011445850 | 5/14/17 | A La Carte - I | 2 |
| 178 | 8683303011445850 | 5/18/17 | A La Carte - I | 2 |
| 179 | 8683303011445850 | 5/25/17 | A La Carte - I | 2 |
| 180 | 8683303260030437 | 5/4/17 | A La Carte - I | 2 |
| 181 | 8683400250007761 | 5/5/17 | A La Carte - I | 2 |
| 182 | 8683400250014247 | 5/11/17 | A La Carte - I | 2 |
| 183 | 8683401610003458 | 5/18/17 | A La Carte - I | 2 |
| 184 | 8683401610005172 | 5/6/17 | A La Carte - I | 2 |
| 185 | 8683402980081652 | 5/29/17 | A La Carte - I | 2 |
| 186 | 8683403550020435 | 5/16/17 | A La Carte - I | 2 |
| 187 | 8683405050186640 | 5/20/17 | A La Carte - I | 2 |
| 188 | 8683405050197506 | 5/27/17 | A La Carte - I | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 189 | 8683405050198579 | 5/20/17 | A La Carte - I | 2 |
| 190 | 8683405060022116 | 5/4/17 | A La Carte - I | 2 |
| 191 | 8683405060032594 | 5/4/17 | A La Carte - I | 2 |
| 192 | 8683405060032594 | 5/13/17 | A La Carte - I | 2 |
| 193 | 8683405060045505 | 5/29/17 | A La Carte - I | 2 |
| 194 | 8683405060061486 | 5/26/17 | A La Carte - I | 2 |
| 195 | 8683405060079454 | 5/29/17 | A La Carte - I | 2 |
| 196 | 8683405060084918 | 5/29/17 | A La Carte - I | 2 |
| 197 | 8683405060090949 | 5/13/17 | A La Carte - I | 2 |
| 198 | 8683405060094636 | 5/26/17 | A La Carte - I | 2 |
| 199 | 8683405060098611 | 5/10/17 | A La Carte - I | 2 |
| 200 | 8683405060098611 | 5/29/17 | A La Carte - I | 2 |
| 201 | 8683405210037519 | 5/6/17 | A La Carte - I | 2 |
| 202 | 8683405220014292 | 5/24/17 | A La Carte - I | 2 |
| 203 | 8683405220014292 | 5/28/17 | A La Carte - I | 2 |
| 204 | 8683406590016495 | 5/8/17 | A La Carte - I | 2 |
| 205 | 8683606010342088 | 5/11/17 | A La Carte - I | 2 |
| 206 | 8683606010673433 | 5/3/17 | A La Carte - I | 2 |
| 207 | 8683606010804954 | 5/21/17 | A La Carte - I | 2 |
| 208 | 8683606010805035 | 5/8/17 | A La Carte - I | 2 |
| 209 | 8683606010897636 | 5/20/17 | A La Carte - I | 2 |
| 210 | 8683606010922921 | 5/25/17 | A La Carte - I | 2 |
| 211 | 8683606010939024 | 5/22/17 | A La Carte - I | 2 |
| 212 | 8683606010943166 | 5/8/17 | A La Carte - I | 2 |
| 213 | 8683606010981398 | 5/13/17 | A La Carte - I | 2 |
| 214 | 8683606010982941 | 5/9/17 | A La Carte - I | 2 |
| 215 | 8683606011036804 | 5/1/17 | A La Carte - I | 2 |
| 216 | 8683606011037455 | 5/1/17 | A La Carte - I | 2 |
| 217 | 8683606011038560 | 5/4/17 | A La Carte - I | 2 |
| 218 | 8683606011049005 | 5/3/17 | A La Carte - I | 2 |
| 219 | 8683606011057685 | 5/26/17 | A La Carte - I | 2 |
| 220 | 8683606011088219 | 5/2/17 | A La Carte - I | 2 |
| 221 | 8683606011088219 | 5/3/17 | A La Carte - I | 2 |
| 222 | 8683606011099240 | 5/1/17 | A La Carte - I | 2 |
| 223 | 8683606011099398 | 5/20/17 | A La Carte - I | 2 |
| 224 | 8683606011115566 | 5/2/17 | A La Carte - I | 2 |
| 225 | 8683606011118800 | 5/13/17 | A La Carte - I | 2 |
| 226 | 8683606011118800 | 5/16/17 | A La Carte - I | 2 |
| 227 | 8683606011121168 | 5/3/17 | A La Carte - I | 2 |
| 228 | 8683606011122000 | 5/28/17 | A La Carte - I | 2 |
| 229 | 8683606011136018 | 5/28/17 | A La Carte - I | 2 |
| 230 | 8683606011138345 | 5/18/17 | A La Carte - I | 2 |
| 231 | 8683606011147841 | 5/22/17 | A La Carte - I | 2 |
| 232 | 8683606011165157 | 5/21/17 | A La Carte - I | 2 |
| 233 | 8683606011182996 | 5/20/17 | A La Carte - I | 2 |
| 234 | 8683606011182996 | 5/22/17 | A La Carte - I | 2 |
| 235 | 8683606011194751 | 5/28/17 | A La Carte - I | 2 |

|     | A               | B       | C               | D |
|-----|-----------------|---------|-----------------|---|
| 236 | 8683606011200178 | 5/20/17 | A La Carte - I | 2 |
| 237 | 8683606011202356 | 5/13/17 | A La Carte - I | 2 |
| 238 | 8683606011206712 | 5/27/17 | A La Carte - I | 2 |
| 239 | 8683606011218840 | 5/13/17 | A La Carte - I | 2 |
| 240 | 8683606011218840 | 5/14/17 | A La Carte - I | 2 |
| 241 | 8683606011218840 | 5/24/17 | A La Carte - I | 2 |
| 242 | 8683606011221414 | 5/14/17 | A La Carte - I | 2 |
| 243 | 8683606011221521 | 5/19/17 | A La Carte - I | 2 |
| 244 | 8683606011222107 | 5/26/17 | A La Carte - I | 2 |
| 245 | 8683606011225233 | 5/17/17 | A La Carte - I | 2 |
| 246 | 8683606011225233 | 5/20/17 | A La Carte - I | 2 |
| 247 | 8683606011225233 | 5/24/17 | A La Carte - I | 2 |
| 248 | 8683606011225233 | 5/27/17 | A La Carte - I | 2 |
| 249 | 8683606011225654 | 5/6/17  | A La Carte - I | 2 |
| 250 | 8683606011236529 | 5/11/17 | A La Carte - I | 2 |
| 251 | 8683606011236529 | 5/12/17 | A La Carte - I | 2 |
| 252 | 8683606011237477 | 5/30/17 | A La Carte - I | 2 |
| 253 | 8683606011239333 | 5/25/17 | A La Carte - I | 2 |
| 254 | 8683606011248375 | 5/9/17  | A La Carte - I | 2 |
| 255 | 8683606011248375 | 5/27/17 | A La Carte - I | 2 |
| 256 | 8683606011248623 | 5/16/17 | A La Carte - I | 2 |
| 257 | 8683606011248623 | 5/22/17 | A La Carte - I | 2 |
| 258 | 8683606011249795 | 5/9/17  | A La Carte - I | 2 |
| 259 | 8683606011250777 | 5/16/17 | A La Carte - I | 2 |
| 260 | 8683606011261881 | 5/5/17  | A La Carte - I | 2 |
| 261 | 8683606011269504 | 5/17/17 | A La Carte - I | 2 |
| 262 | 8683606011273894 | 5/28/17 | A La Carte - I | 2 |
| 263 | 8683606011277408 | 5/2/17  | A La Carte - I | 2 |
| 264 | 8683606011286474 | 5/8/17  | A La Carte - I | 2 |
| 265 | 8683606011286474 | 5/22/17 | A La Carte - I | 2 |
| 266 | 8683606011306744 | 5/28/17 | A La Carte - I | 2 |
| 267 | 8683606011308054 | 5/21/17 | A La Carte - I | 2 |
| 268 | 8683606011311546 | 5/28/17 | A La Carte - I | 2 |
| 269 | 8683606011312171 | 5/25/17 | A La Carte - I | 2 |
| 270 | 8683606011312361 | 5/19/17 | A La Carte - I | 2 |
| 271 | 8683606011316008 | 5/9/17  | A La Carte - I | 2 |
| 272 | 8683606011319267 | 5/8/17  | A La Carte - I | 2 |
| 273 | 8683606011321438 | 5/6/17  | A La Carte - I | 2 |
| 274 | 8683606011322527 | 5/11/17 | A La Carte - I | 2 |
| 275 | 8683606011322527 | 5/12/17 | A La Carte - I | 2 |
| 276 | 8683606011323954 | 5/3/17  | A La Carte - I | 2 |
| 277 | 8683606011326650 | 5/4/17  | A La Carte - I | 2 |
| 278 | 8683606011330264 | 5/9/17  | A La Carte - I | 2 |
| 279 | 8683606011336352 | 5/19/17 | A La Carte - I | 2 |
| 280 | 8683606011339232 | 5/13/17 | A La Carte - I | 2 |
| 281 | 8683606011339737 | 5/29/17 | A La Carte - I | 2 |
| 282 | 8683606011342673 | 5/20/17 | A La Carte - I | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 283 | 8683606011346963 | 5/8/17 | A La Carte - I | 2 |
| 284 | 8683606011346963 | 5/29/17 | A La Carte - I | 2 |
| 285 | 8683606011347680 | 5/1/17 | A La Carte - I | 2 |
| 286 | 8683606011349553 | 5/2/17 | A La Carte - I | 2 |
| 287 | 8683606011353316 | 5/13/17 | A La Carte - I | 2 |
| 288 | 8683606011355022 | 5/22/17 | A La Carte - I | 2 |
| 289 | 8683606011364933 | 5/27/17 | A La Carte - I | 2 |
| 290 | 8683606011366318 | 5/12/17 | A La Carte - I | 2 |
| 291 | 8683606011368462 | 5/20/17 | A La Carte - I | 2 |
| 292 | 8683606011370088 | 5/25/17 | A La Carte - I | 2 |
| 293 | 8683606110390177 | 5/4/17 | A La Carte - I | 2 |
| 294 | 8683606110390177 | 5/28/17 | A La Carte - I | 2 |
| 295 | 8683606110494664 | 5/4/17 | A La Carte - I | 2 |
| 296 | 8683606110495224 | 5/24/17 | A La Carte - I | 2 |
| 297 | 8683606110495554 | 5/16/17 | A La Carte - I | 2 |
| 298 | 8683606110498921 | 5/11/17 | A La Carte - I | 2 |
| 299 | 8683606200012780 | 5/6/17 | A La Carte - I | 2 |
| 300 | 8683606270082085 | 5/11/17 | A La Carte - I | 2 |
| 301 | 8683606350033719 | 5/26/17 | A La Carte - I | 2 |
| 302 | 8683606350064821 | 5/2/17 | A La Carte - I | 2 |
| 303 | 8683606530003111 | 5/1/17 | A La Carte - I | 2 |
| 304 | 8683606530003434 | 5/9/17 | A La Carte - I | 2 |
| 305 | 8683606530005959 | 5/3/17 | A La Carte - I | 2 |
| 306 | 8683606530014449 | 5/28/17 | A La Carte - I | 2 |
| 307 | 8683606530016329 | 5/19/17 | A La Carte - I | 2 |
| 308 | 8683606530019786 | 5/4/17 | A La Carte - I | 2 |
| 309 | 8685100010792813 | 5/30/17 | A La Carte - I | 2 |
| 310 | 8685100010869777 | 5/25/17 | A La Carte - I | 2 |
| 311 | 8685100010895350 | 5/2/17 | A La Carte - I | 2 |
| 312 | 8685100010895350 | 5/19/17 | A La Carte - I | 2 |
| 313 | 8685100011112912 | 5/30/17 | A La Carte - I | 2 |
| 314 | 8685100011167817 | 5/3/17 | A La Carte - I | 2 |
| 315 | 8685100030053956 | 5/13/17 | A La Carte - I | 2 |
| 316 | 8685100040001904 | 5/6/17 | A La Carte - I | 2 |
| 317 | 8685100040082995 | 5/17/17 | A La Carte - I | 2 |
| 318 | 8685100040090204 | 5/11/17 | A La Carte - I | 2 |
| 319 | 8685100040097928 | 5/6/17 | A La Carte - I | 2 |
| 320 | 8685100040097928 | 5/8/17 | A La Carte - I | 2 |
| 321 | 8685100040097928 | 5/18/17 | A La Carte - I | 2 |
| 322 | 8685100040097928 | 5/30/17 | A La Carte - I | 2 |
| 323 | 8685100050023913 | 5/22/17 | A La Carte - I | 2 |
| 324 | 8685100060008623 | 5/11/17 | A La Carte - I | 2 |
| 325 | 8685200010006386 | 5/2/17 | A La Carte - I | 2 |
| 326 | 8685200010857390 | 5/16/17 | A La Carte - I | 2 |
| 327 | 8685200010922681 | 5/28/17 | A La Carte - I | 2 |
| 328 | 8685200011035004 | 5/27/17 | A La Carte - I | 2 |
| 329 | 8685200011068781 | 5/12/17 | A La Carte - I | 2 |

|     | A | B | C | D |
|-----|---|---|---|---|
| 330 | 8685200011139012 | 5/10/17 | A La Carte - I | 2 |
| 331 | 8685200011288447 | 5/2/17 | A La Carte - I | 2 |
| 332 | 8685200011396265 | 5/26/17 | A La Carte - I | 2 |
| 333 | 8685200011399681 | 5/21/17 | A La Carte - I | 2 |
| 334 | 8685200011403921 | 5/20/17 | A La Carte - I | 2 |
| 335 | 8685200011405710 | 5/22/17 | A La Carte - I | 2 |
| 336 | 8685200011426716 | 5/16/17 | A La Carte - I | 2 |
| 337 | 8685200011429231 | 5/22/17 | A La Carte - I | 2 |
| 338 | 8685200011440204 | 5/3/17 | A La Carte - I | 2 |
| 339 | 8685200011440766 | 5/21/17 | A La Carte - I | 2 |
| 340 | 8685200011442416 | 5/17/17 | A La Carte - I | 2 |
| 341 | 8685200011444248 | 5/8/17 | A La Carte - I | 2 |
| 342 | 8685200011463404 | 5/18/17 | A La Carte - I | 2 |
| 343 | 8685200011505170 | 5/21/17 | A La Carte - I | 2 |
| 344 | 8685200011507432 | 5/30/17 | A La Carte - I | 2 |
| 345 | 8685200011510519 | 5/2/17 | A La Carte - I | 2 |
| 346 | 8685200011526796 | 5/22/17 | A La Carte - I | 2 |
| 347 | 8685200011551307 | 5/28/17 | A La Carte - I | 2 |
| 348 | 8685200011555969 | 5/10/17 | A La Carte - I | 2 |
| 349 | 8685200011565851 | 5/4/17 | A La Carte - I | 2 |
| 350 | 8685250010118459 | 5/28/17 | A La Carte - I | 2 |
| 351 | 8685250010340418 | 5/24/17 | A La Carte - I | 2 |
| 352 | 8685250010373898 | 5/30/17 | A La Carte - I | 2 |
| 353 | 8685250010455380 | 5/3/17 | A La Carte - I | 2 |
| 354 | 8685250010455380 | 5/11/17 | A La Carte - I | 2 |
| 355 | 8685250010558373 | 5/19/17 | A La Carte - I | 2 |
| 356 | 8685250010558373 | 5/21/17 | A La Carte - I | 2 |
| 357 | 8685250010558373 | 5/22/17 | A La Carte - I | 2 |
| 358 | 8685250010558373 | 5/30/17 | A La Carte - I | 2 |
| 359 | 8685250010571491 | 5/2/17 | A La Carte - I | 2 |
| 360 | 8685250010579791 | 5/4/17 | A La Carte - I | 2 |
| 361 | 8685250010602007 | 5/10/17 | A La Carte - I | 2 |
| 362 | 8685250030315010 | 5/25/17 | A La Carte - I | 2 |
| 363 | 8685250030434217 | 5/2/17 | A La Carte - I | 2 |
| 364 | 8685250030508747 | 5/1/17 | A La Carte - I | 2 |
| 365 | 8685250030531038 | 5/18/17 | A La Carte - I | 2 |
| 366 | 8685250030560391 | 5/22/17 | A La Carte - I | 2 |
| 367 | 8685250030571760 | 5/27/17 | A La Carte - I | 2 |
| 368 | 8685250030592352 | 5/3/17 | A La Carte - I | 2 |
| 369 | 8685250030594465 | 5/30/17 | A La Carte - I | 2 |
| 370 | 8685250030701292 | 5/29/17 | A La Carte - I | 2 |
| 371 | 8685250030715789 | 5/21/17 | A La Carte - I | 2 |
| 372 | 8685250030716712 | 5/2/17 | A La Carte - I | 2 |
| 373 | 8685250030727057 | 5/21/17 | A La Carte - I | 2 |
| 374 | 8685250030730861 | 5/29/17 | A La Carte - I | 2 |
| 375 | 8685250030749200 | 5/10/17 | A La Carte - I | 2 |
| 376 | 8685250040040103 | 5/25/17 | A La Carte - I | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 377 | 8685350040007647 | 5/9/17 | A La Carte - I | 2 |
| 378 | 8685350040009080 | 5/21/17 | A La Carte - I | 2 |
| 379 | 8685350050009715 | 5/11/17 | A La Carte - I | 2 |
| 380 | 8685350050013287 | 5/17/17 | A La Carte - I | 2 |
| 381 | 8685350050013287 | 5/24/17 | A La Carte - I | 2 |
| 382 | 8685350050013287 | 5/25/17 | A La Carte - I | 2 |
| 383 | 8685350060002056 | 5/9/17 | A La Carte - I | 2 |
| 384 | 8685350080017597 | 5/24/17 | A La Carte - I | 2 |
| 385 | 8683300010012012 | 5/14/17 | A La Carte - I | 1 |
| 386 | 8683300010022839 | 5/4/17 | A La Carte - I | 1 |
| 387 | 8683303010059918 | 5/29/17 | A La Carte - I | 1 |
| 388 | 8683303010095045 | 5/12/17 | A La Carte - I | 1 |
| 389 | 8683303010168586 | 5/5/17 | A La Carte - I | 1 |
| 390 | 8683303010305980 | 5/1/17 | A La Carte - I | 1 |
| 391 | 8683303010305980 | 5/2/17 | A La Carte - I | 1 |
| 392 | 8683303010305980 | 5/6/17 | A La Carte - I | 1 |
| 393 | 8683303010458748 | 5/8/17 | A La Carte - I | 1 |
| 394 | 8683303010636350 | 5/22/17 | A La Carte - I | 1 |
| 395 | 8683303010734122 | 5/5/17 | A La Carte - I | 1 |
| 396 | 8683303010734122 | 5/10/17 | A La Carte - I | 1 |
| 397 | 8683303010734122 | 5/30/17 | A La Carte - I | 1 |
| 398 | 8683303010826779 | 5/3/17 | A La Carte - I | 1 |
| 399 | 8683303010842610 | 5/20/17 | A La Carte - I | 1 |
| 400 | 8683303010988546 | 5/25/17 | A La Carte - I | 1 |
| 401 | 8683303011028938 | 5/2/17 | A La Carte - I | 1 |
| 402 | 8683303011028938 | 5/24/17 | A La Carte - I | 1 |
| 403 | 8683303011060212 | 5/5/17 | A La Carte - I | 1 |
| 404 | 8683303011060212 | 5/6/17 | A La Carte - I | 1 |
| 405 | 8683303011060212 | 5/8/17 | A La Carte - I | 1 |
| 406 | 8683303011060212 | 5/16/17 | A La Carte - I | 1 |
| 407 | 8683303011060212 | 5/30/17 | A La Carte - I | 1 |
| 408 | 8683303011062523 | 5/24/17 | A La Carte - I | 1 |
| 409 | 8683303011063620 | 5/24/17 | A La Carte - I | 1 |
| 410 | 8683303011092181 | 5/19/17 | A La Carte - I | 1 |
| 411 | 8683303011106551 | 5/3/17 | A La Carte - I | 1 |
| 412 | 8683303011122681 | 5/16/17 | A La Carte - I | 1 |
| 413 | 8683303011170482 | 5/22/17 | A La Carte - I | 1 |
| 414 | 8683303011171456 | 5/3/17 | A La Carte - I | 1 |
| 415 | 8683303011186215 | 5/3/17 | A La Carte - I | 1 |
| 416 | 8683303011186215 | 5/16/17 | A La Carte - I | 1 |
| 417 | 8683303011198996 | 5/24/17 | A La Carte - I | 1 |
| 418 | 8683303011206245 | 5/2/17 | A La Carte - I | 1 |
| 419 | 8683303011207094 | 5/8/17 | A La Carte - I | 1 |
| 420 | 8683303011207094 | 5/16/17 | A La Carte - I | 1 |
| 421 | 8683303011224008 | 5/11/17 | A La Carte - I | 1 |
| 422 | 8683303011224164 | 5/27/17 | A La Carte - I | 1 |
| 423 | 8683303011229817 | 5/17/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 424 | 8683303011230690 | 5/29/17 | A La Carte - I | 1 |
| 425 | 8683303011232092 | 5/5/17 | A La Carte - I | 1 |
| 426 | 8683303011232092 | 5/6/17 | A La Carte - I | 1 |
| 427 | 8683303011240855 | 5/17/17 | A La Carte - I | 1 |
| 428 | 8683303011240855 | 5/20/17 | A La Carte - I | 1 |
| 429 | 8683303011241069 | 5/26/17 | A La Carte - I | 1 |
| 430 | 8683303011241242 | 5/1/17 | A La Carte - I | 1 |
| 431 | 8683303011241242 | 5/10/17 | A La Carte - I | 1 |
| 432 | 8683303011241242 | 5/11/17 | A La Carte - I | 1 |
| 433 | 8683303011244022 | 5/21/17 | A La Carte - I | 1 |
| 434 | 8683303011250912 | 5/20/17 | A La Carte - I | 1 |
| 435 | 8683303011255432 | 5/29/17 | A La Carte - I | 1 |
| 436 | 8683303011258519 | 5/5/17 | A La Carte - I | 1 |
| 437 | 8683303011259624 | 5/16/17 | A La Carte - I | 1 |
| 438 | 8683303011260606 | 5/3/17 | A La Carte - I | 1 |
| 439 | 8683303011265449 | 5/18/17 | A La Carte - I | 1 |
| 440 | 8683303011269714 | 5/29/17 | A La Carte - I | 1 |
| 441 | 8683303011270233 | 5/16/17 | A La Carte - I | 1 |
| 442 | 8683303011270233 | 5/17/17 | A La Carte - I | 1 |
| 443 | 8683303011273054 | 5/21/17 | A La Carte - I | 1 |
| 444 | 8683303011276453 | 5/1/17 | A La Carte - I | 1 |
| 445 | 8683303011276453 | 5/8/17 | A La Carte - I | 1 |
| 446 | 8683303011276453 | 5/14/17 | A La Carte - I | 1 |
| 447 | 8683303011276453 | 5/16/17 | A La Carte - I | 1 |
| 448 | 8683303011276453 | 5/17/17 | A La Carte - I | 1 |
| 449 | 8683303011276453 | 5/18/17 | A La Carte - I | 1 |
| 450 | 8683303011276511 | 5/4/17 | A La Carte - I | 1 |
| 451 | 8683303011276511 | 5/10/17 | A La Carte - I | 1 |
| 452 | 8683303011284440 | 5/26/17 | A La Carte - I | 1 |
| 453 | 8683303011285256 | 5/4/17 | A La Carte - I | 1 |
| 454 | 8683303011286585 | 5/25/17 | A La Carte - I | 1 |
| 455 | 8683303011288466 | 5/4/17 | A La Carte - I | 1 |
| 456 | 8683303011288953 | 5/4/17 | A La Carte - I | 1 |
| 457 | 8683303011289183 | 5/21/17 | A La Carte - I | 1 |
| 458 | 8683303011289753 | 5/2/17 | A La Carte - I | 1 |
| 459 | 8683303011289753 | 5/3/17 | A La Carte - I | 1 |
| 460 | 8683303011289753 | 5/4/17 | A La Carte - I | 1 |
| 461 | 8683303011292989 | 5/25/17 | A La Carte - I | 1 |
| 462 | 8683303011295859 | 5/17/17 | A La Carte - I | 1 |
| 463 | 8683303011295859 | 5/19/17 | A La Carte - I | 1 |
| 464 | 8683303011296535 | 5/19/17 | A La Carte - I | 1 |
| 465 | 8683303011308504 | 5/16/17 | A La Carte - I | 1 |
| 466 | 8683303011308967 | 5/29/17 | A La Carte - I | 1 |
| 467 | 8683303011309817 | 5/27/17 | A La Carte - I | 1 |
| 468 | 8683303011312837 | 5/20/17 | A La Carte - I | 1 |
| 469 | 8683303011313314 | 5/29/17 | A La Carte - I | 1 |
| 470 | 8683303011316002 | 5/18/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 471 | 8683303011322786 | 5/9/17 | A La Carte - I | 1 |
| 472 | 8683303011325052 | 5/19/17 | A La Carte - I | 1 |
| 473 | 8683303011325466 | 5/2/17 | A La Carte - I | 1 |
| 474 | 8683303011325466 | 5/17/17 | A La Carte - I | 1 |
| 475 | 8683303011325466 | 5/22/17 | A La Carte - I | 1 |
| 476 | 8683303011325466 | 5/26/17 | A La Carte - I | 1 |
| 477 | 8683303011328296 | 5/5/17 | A La Carte - I | 1 |
| 478 | 8683303011330136 | 5/4/17 | A La Carte - I | 1 |
| 479 | 8683303011330136 | 5/6/17 | A La Carte - I | 1 |
| 480 | 8683303011333445 | 5/2/17 | A La Carte - I | 1 |
| 481 | 8683303011336406 | 5/1/17 | A La Carte - I | 1 |
| 482 | 8683303011336406 | 5/8/17 | A La Carte - I | 1 |
| 483 | 8683303011336406 | 5/27/17 | A La Carte - I | 1 |
| 484 | 8683303011336729 | 5/2/17 | A La Carte - I | 1 |
| 485 | 8683303011336729 | 5/16/17 | A La Carte - I | 1 |
| 486 | 8683303011338022 | 5/29/17 | A La Carte - I | 1 |
| 487 | 8683303011345779 | 5/20/17 | A La Carte - I | 1 |
| 488 | 8683303011347577 | 5/9/17 | A La Carte - I | 1 |
| 489 | 8683303011347577 | 5/14/17 | A La Carte - I | 1 |
| 490 | 8683303011350365 | 5/29/17 | A La Carte - I | 1 |
| 491 | 8683303011352478 | 5/4/17 | A La Carte - I | 1 |
| 492 | 8683303011354847 | 5/29/17 | A La Carte - I | 1 |
| 493 | 8683303011356107 | 5/17/17 | A La Carte - I | 1 |
| 494 | 8683303011356222 | 5/25/17 | A La Carte - I | 1 |
| 495 | 8683303011358459 | 5/4/17 | A La Carte - I | 1 |
| 496 | 8683303011360372 | 5/3/17 | A La Carte - I | 1 |
| 497 | 8683303011360372 | 5/29/17 | A La Carte - I | 1 |
| 498 | 8683303011360596 | 5/30/17 | A La Carte - I | 1 |
| 499 | 8683303011360919 | 5/1/17 | A La Carte - I | 1 |
| 500 | 8683303011360919 | 5/10/17 | A La Carte - I | 1 |
| 501 | 8683303011360919 | 5/16/17 | A La Carte - I | 1 |
| 502 | 8683303011360919 | 5/17/17 | A La Carte - I | 1 |
| 503 | 8683303011360919 | 5/29/17 | A La Carte - I | 1 |
| 504 | 8683303011367096 | 5/20/17 | A La Carte - I | 1 |
| 505 | 8683303011367799 | 5/20/17 | A La Carte - I | 1 |
| 506 | 8683303011370801 | 5/18/17 | A La Carte - I | 1 |
| 507 | 8683303011370942 | 5/25/17 | A La Carte - I | 1 |
| 508 | 8683303011375867 | 5/3/17 | A La Carte - I | 1 |
| 509 | 8683303011375867 | 5/17/17 | A La Carte - I | 1 |
| 510 | 8683303011375867 | 5/18/17 | A La Carte - I | 1 |
| 511 | 8683303011375867 | 5/25/17 | A La Carte - I | 1 |
| 512 | 8683303011375891 | 5/12/17 | A La Carte - I | 1 |
| 513 | 8683303011380420 | 5/27/17 | A La Carte - I | 1 |
| 514 | 8683303011381113 | 5/24/17 | A La Carte - I | 1 |
| 515 | 8683303011381758 | 5/27/17 | A La Carte - I | 1 |
| 516 | 8683303011382434 | 5/22/17 | A La Carte - I | 1 |
| 517 | 8683303011382434 | 5/27/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 518 | 8683303011384257 | 5/6/17 | A La Carte - I | 1 |
| 519 | 8683303011384380 | 5/2/17 | A La Carte - I | 1 |
| 520 | 8683303011384380 | 5/5/17 | A La Carte - I | 1 |
| 521 | 8683303011384380 | 5/8/17 | A La Carte - I | 1 |
| 522 | 8683303011384380 | 5/20/17 | A La Carte - I | 1 |
| 523 | 8683303011388605 | 5/29/17 | A La Carte - I | 1 |
| 524 | 8683303011388647 | 5/22/17 | A La Carte - I | 1 |
| 525 | 8683303011390213 | 5/3/17 | A La Carte - I | 1 |
| 526 | 8683303011391914 | 5/8/17 | A La Carte - I | 1 |
| 527 | 8683303011392540 | 5/1/17 | A La Carte - I | 1 |
| 528 | 8683303011397200 | 5/11/17 | A La Carte - I | 1 |
| 529 | 8683303011397200 | 5/13/17 | A La Carte - I | 1 |
| 530 | 8683303011397341 | 5/19/17 | A La Carte - I | 1 |
| 531 | 8683303011397911 | 5/8/17 | A La Carte - I | 1 |
| 532 | 8683303011397911 | 5/27/17 | A La Carte - I | 1 |
| 533 | 8683303011399446 | 5/13/17 | A La Carte - I | 1 |
| 534 | 8683303011404246 | 5/17/17 | A La Carte - I | 1 |
| 535 | 8683303011413551 | 5/24/17 | A La Carte - I | 1 |
| 536 | 8683303011415457 | 5/27/17 | A La Carte - I | 1 |
| 537 | 8683303011416547 | 5/3/17 | A La Carte - I | 1 |
| 538 | 8683303011416547 | 5/17/17 | A La Carte - I | 1 |
| 539 | 8683303011417164 | 5/4/17 | A La Carte - I | 1 |
| 540 | 8683303011420242 | 5/20/17 | A La Carte - I | 1 |
| 541 | 8683303011420242 | 5/24/17 | A La Carte - I | 1 |
| 542 | 8683303011420440 | 5/3/17 | A La Carte - I | 1 |
| 543 | 8683303011421497 | 5/11/17 | A La Carte - I | 1 |
| 544 | 8683303011421497 | 5/22/17 | A La Carte - I | 1 |
| 545 | 8683303011422636 | 5/4/17 | A La Carte - I | 1 |
| 546 | 8683303011422636 | 5/8/17 | A La Carte - I | 1 |
| 547 | 8683303011422636 | 5/9/17 | A La Carte - I | 1 |
| 548 | 8683303011422636 | 5/10/17 | A La Carte - I | 1 |
| 549 | 8683303011422636 | 5/11/17 | A La Carte - I | 1 |
| 550 | 8683303011423360 | 5/21/17 | A La Carte - I | 1 |
| 551 | 8683303011423360 | 5/27/17 | A La Carte - I | 1 |
| 552 | 8683303011424632 | 5/20/17 | A La Carte - I | 1 |
| 553 | 8683303011424632 | 5/21/17 | A La Carte - I | 1 |
| 554 | 8683303011424632 | 5/28/17 | A La Carte - I | 1 |
| 555 | 8683303011424707 | 5/18/17 | A La Carte - I | 1 |
| 556 | 8683303011424707 | 5/20/17 | A La Carte - I | 1 |
| 557 | 8683303011425951 | 5/30/17 | A La Carte - I | 1 |
| 558 | 8683303011427536 | 5/29/17 | A La Carte - I | 1 |
| 559 | 8683303011428153 | 5/27/17 | A La Carte - I | 1 |
| 560 | 8683303011430159 | 5/1/17 | A La Carte - I | 1 |
| 561 | 8683303011430761 | 5/13/17 | A La Carte - I | 1 |
| 562 | 8683303011431108 | 5/25/17 | A La Carte - I | 1 |
| 563 | 8683303011431496 | 5/17/17 | A La Carte - I | 1 |
| 564 | 8683303011431496 | 5/18/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 565 | 8683303011431868 | 5/14/17 | A La Carte - I | 1 |
| 566 | 8683303011431868 | 5/29/17 | A La Carte - I | 1 |
| 567 | 8683303011432668 | 5/21/17 | A La Carte - I | 1 |
| 568 | 8683303011433351 | 5/22/17 | A La Carte - I | 1 |
| 569 | 8683303011434227 | 5/14/17 | A La Carte - I | 1 |
| 570 | 8683303011435075 | 5/8/17 | A La Carte - I | 1 |
| 571 | 8683303011435075 | 5/21/17 | A La Carte - I | 1 |
| 572 | 8683303011438681 | 5/27/17 | A La Carte - I | 1 |
| 573 | 8683303011439580 | 5/11/17 | A La Carte - I | 1 |
| 574 | 8683303011440539 | 5/3/17 | A La Carte - I | 1 |
| 575 | 8683303011441057 | 5/24/17 | A La Carte - I | 1 |
| 576 | 8683303011441701 | 5/1/17 | A La Carte - I | 1 |
| 577 | 8683303011441701 | 5/6/17 | A La Carte - I | 1 |
| 578 | 8683303011442972 | 5/3/17 | A La Carte - I | 1 |
| 579 | 8683303011444341 | 5/6/17 | A La Carte - I | 1 |
| 580 | 8683303011444341 | 5/17/17 | A La Carte - I | 1 |
| 581 | 8683303011444945 | 5/6/17 | A La Carte - I | 1 |
| 582 | 8683303011445850 | 5/11/17 | A La Carte - I | 1 |
| 583 | 8683303011445850 | 5/19/17 | A La Carte - I | 1 |
| 584 | 8683303011445850 | 5/20/17 | A La Carte - I | 1 |
| 585 | 8683303011445850 | 5/21/17 | A La Carte - I | 1 |
| 586 | 8683303011445850 | 5/22/17 | A La Carte - I | 1 |
| 587 | 8683303011445850 | 5/26/17 | A La Carte - I | 1 |
| 588 | 8683303011446346 | 5/28/17 | A La Carte - I | 1 |
| 589 | 8683303011447237 | 5/28/17 | A La Carte - I | 1 |
| 590 | 8683303011447377 | 5/21/17 | A La Carte - I | 1 |
| 591 | 8683303011448789 | 5/27/17 | A La Carte - I | 1 |
| 592 | 8683303260030437 | 5/2/17 | A La Carte - I | 1 |
| 593 | 8683303260035410 | 5/14/17 | A La Carte - I | 1 |
| 594 | 8683303260038893 | 5/5/17 | A La Carte - I | 1 |
| 595 | 8683303260038893 | 5/11/17 | A La Carte - I | 1 |
| 596 | 8683303290004782 | 5/9/17 | A La Carte - I | 1 |
| 597 | 8683303310014845 | 5/17/17 | A La Carte - I | 1 |
| 598 | 8683400170005481 | 5/25/17 | A La Carte - I | 1 |
| 599 | 8683400250007761 | 5/3/17 | A La Carte - I | 1 |
| 600 | 8683400250009148 | 5/30/17 | A La Carte - I | 1 |
| 601 | 8683400250012423 | 5/16/17 | A La Carte - I | 1 |
| 602 | 8683400250014403 | 5/27/17 | A La Carte - I | 1 |
| 603 | 8683400250015749 | 5/6/17 | A La Carte - I | 1 |
| 604 | 8683401290006359 | 5/29/17 | A La Carte - I | 1 |
| 605 | 8683401370006675 | 5/18/17 | A La Carte - I | 1 |
| 606 | 8683401380038676 | 5/5/17 | A La Carte - I | 1 |
| 607 | 8683401380038676 | 5/20/17 | A La Carte - I | 1 |
| 608 | 8683401380038676 | 5/27/17 | A La Carte - I | 1 |
| 609 | 8683401380040805 | 5/30/17 | A La Carte - I | 1 |
| 610 | 8683401380044138 | 5/24/17 | A La Carte - I | 1 |
| 611 | 8683401380045341 | 5/1/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 612 | 8683401610005875 | 5/27/17 | A La Carte - I | 1 |
| 613 | 8683401610006279 | 5/14/17 | A La Carte - I | 1 |
| 614 | 8683401610007129 | 5/17/17 | A La Carte - I | 1 |
| 615 | 8683402980050798 | 5/26/17 | A La Carte - I | 1 |
| 616 | 8683402980066273 | 5/18/17 | A La Carte - I | 1 |
| 617 | 8683402980081272 | 5/21/17 | A La Carte - I | 1 |
| 618 | 8683402980081603 | 5/6/17 | A La Carte - I | 1 |
| 619 | 8683402990048386 | 5/21/17 | A La Carte - I | 1 |
| 620 | 8683402990048766 | 5/19/17 | A La Carte - I | 1 |
| 621 | 8683402990049673 | 5/5/17 | A La Carte - I | 1 |
| 622 | 8683403000004567 | 5/16/17 | A La Carte - I | 1 |
| 623 | 8683403530047128 | 5/24/17 | A La Carte - I | 1 |
| 624 | 8683403530049645 | 5/28/17 | A La Carte - I | 1 |
| 625 | 8683403530052094 | 5/11/17 | A La Carte - I | 1 |
| 626 | 8683403530052094 | 5/12/17 | A La Carte - I | 1 |
| 627 | 8683403530052094 | 5/13/17 | A La Carte - I | 1 |
| 628 | 8683403530052094 | 5/16/17 | A La Carte - I | 1 |
| 629 | 8683403530052094 | 5/17/17 | A La Carte - I | 1 |
| 630 | 8683403530052094 | 5/18/17 | A La Carte - I | 1 |
| 631 | 8683403530052094 | 5/19/17 | A La Carte - I | 1 |
| 632 | 8683403530052094 | 5/21/17 | A La Carte - I | 1 |
| 633 | 8683403530052094 | 5/22/17 | A La Carte - I | 1 |
| 634 | 8683403540032482 | 5/24/17 | A La Carte - I | 1 |
| 635 | 8683403540032771 | 5/30/17 | A La Carte - I | 1 |
| 636 | 8683403540039990 | 5/6/17 | A La Carte - I | 1 |
| 637 | 8683403550001658 | 5/5/17 | A La Carte - I | 1 |
| 638 | 8683403550004421 | 5/6/17 | A La Carte - I | 1 |
| 639 | 8683403550013471 | 5/26/17 | A La Carte - I | 1 |
| 640 | 8683403550015229 | 5/2/17 | A La Carte - I | 1 |
| 641 | 8683403550016177 | 5/18/17 | A La Carte - I | 1 |
| 642 | 8683403550016177 | 5/28/17 | A La Carte - I | 1 |
| 643 | 8683403550020575 | 5/2/17 | A La Carte - I | 1 |
| 644 | 8683403550020880 | 5/24/17 | A La Carte - I | 1 |
| 645 | 8683403690027662 | 5/4/17 | A La Carte - I | 1 |
| 646 | 8683403690027662 | 5/5/17 | A La Carte - I | 1 |
| 647 | 8683403690028041 | 5/5/17 | A La Carte - I | 1 |
| 648 | 8683403690028041 | 5/13/17 | A La Carte - I | 1 |
| 649 | 8683403690029338 | 5/29/17 | A La Carte - I | 1 |
| 650 | 8683403690029379 | 5/16/17 | A La Carte - I | 1 |
| 651 | 8683403690030310 | 5/1/17 | A La Carte - I | 1 |
| 652 | 8683405050120334 | 5/13/17 | A La Carte - I | 1 |
| 653 | 8683405050120334 | 5/20/17 | A La Carte - I | 1 |
| 654 | 8683405050120334 | 5/28/17 | A La Carte - I | 1 |
| 655 | 8683405050134020 | 5/2/17 | A La Carte - I | 1 |
| 656 | 8683405050141215 | 5/4/17 | A La Carte - I | 1 |
| 657 | 8683405050162658 | 5/3/17 | A La Carte - I | 1 |
| 658 | 8683405050171907 | 5/1/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 659 | 8683405050176302 | 5/30/17 | A La Carte - I | 1 |
| 660 | 8683405050177227 | 5/19/17 | A La Carte - I | 1 |
| 661 | 8683405050186160 | 5/8/17 | A La Carte - I | 1 |
| 662 | 8683405050187366 | 5/18/17 | A La Carte - I | 1 |
| 663 | 8683405050190196 | 5/14/17 | A La Carte - I | 1 |
| 664 | 8683405050191343 | 5/24/17 | A La Carte - I | 1 |
| 665 | 8683405050197118 | 5/26/17 | A La Carte - I | 1 |
| 666 | 8683405050197506 | 5/20/17 | A La Carte - I | 1 |
| 667 | 8683405050198579 | 5/8/17 | A La Carte - I | 1 |
| 668 | 8683405050198579 | 5/9/17 | A La Carte - I | 1 |
| 669 | 8683405050201308 | 5/8/17 | A La Carte - I | 1 |
| 670 | 8683405050201308 | 5/10/17 | A La Carte - I | 1 |
| 671 | 8683405050205135 | 5/9/17 | A La Carte - I | 1 |
| 672 | 8683405050205135 | 5/13/17 | A La Carte - I | 1 |
| 673 | 8683405050207784 | 5/8/17 | A La Carte - I | 1 |
| 674 | 8683405050208907 | 5/18/17 | A La Carte - I | 1 |
| 675 | 8683405050209665 | 5/11/17 | A La Carte - I | 1 |
| 676 | 8683405050209665 | 5/16/17 | A La Carte - I | 1 |
| 677 | 8683405050209665 | 5/18/17 | A La Carte - I | 1 |
| 678 | 8683405050209665 | 5/19/17 | A La Carte - I | 1 |
| 679 | 8683405050209665 | 5/21/17 | A La Carte - I | 1 |
| 680 | 8683405050209772 | 5/8/17 | A La Carte - I | 1 |
| 681 | 8683405050210010 | 5/17/17 | A La Carte - I | 1 |
| 682 | 8683405050210010 | 5/27/17 | A La Carte - I | 1 |
| 683 | 8683405060017066 | 5/13/17 | A La Carte - I | 1 |
| 684 | 8683405060017066 | 5/19/17 | A La Carte - I | 1 |
| 685 | 8683405060017066 | 5/21/17 | A La Carte - I | 1 |
| 686 | 8683405060026380 | 5/8/17 | A La Carte - I | 1 |
| 687 | 8683405060026380 | 5/10/17 | A La Carte - I | 1 |
| 688 | 8683405060026380 | 5/13/17 | A La Carte - I | 1 |
| 689 | 8683405060026380 | 5/16/17 | A La Carte - I | 1 |
| 690 | 8683405060026380 | 5/17/17 | A La Carte - I | 1 |
| 691 | 8683405060026380 | 5/20/17 | A La Carte - I | 1 |
| 692 | 8683405060026380 | 5/24/17 | A La Carte - I | 1 |
| 693 | 8683405060026380 | 5/27/17 | A La Carte - I | 1 |
| 694 | 8683405060026380 | 5/28/17 | A La Carte - I | 1 |
| 695 | 8683405060032594 | 5/14/17 | A La Carte - I | 1 |
| 696 | 8683405060032594 | 5/17/17 | A La Carte - I | 1 |
| 697 | 8683405060034616 | 5/18/17 | A La Carte - I | 1 |
| 698 | 8683405060039755 | 5/11/17 | A La Carte - I | 1 |
| 699 | 8683405060051552 | 5/6/17 | A La Carte - I | 1 |
| 700 | 8683405060055280 | 5/6/17 | A La Carte - I | 1 |
| 701 | 8683405060064621 | 5/29/17 | A La Carte - I | 1 |
| 702 | 8683405060071592 | 5/4/17 | A La Carte - I | 1 |
| 703 | 8683405060075320 | 5/28/17 | A La Carte - I | 1 |
| 704 | 8683405060075544 | 5/3/17 | A La Carte - I | 1 |
| 705 | 8683405060079157 | 5/30/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 706 | 8683405060079603 | 5/11/17 | A La Carte - I | 1 |
| 707 | 8683405060079603 | 5/12/17 | A La Carte - I | 1 |
| 708 | 8683405060079603 | 5/20/17 | A La Carte - I | 1 |
| 709 | 8683405060079645 | 5/10/17 | A La Carte - I | 1 |
| 710 | 8683405060084918 | 5/17/17 | A La Carte - I | 1 |
| 711 | 8683405060084918 | 5/20/17 | A La Carte - I | 1 |
| 712 | 8683405060084918 | 5/26/17 | A La Carte - I | 1 |
| 713 | 8683405060089107 | 5/19/17 | A La Carte - I | 1 |
| 714 | 8683405060089586 | 5/2/17 | A La Carte - I | 1 |
| 715 | 8683405060090949 | 5/21/17 | A La Carte - I | 1 |
| 716 | 8683405060090949 | 5/28/17 | A La Carte - I | 1 |
| 717 | 8683405060092374 | 5/4/17 | A La Carte - I | 1 |
| 718 | 8683405060094073 | 5/19/17 | A La Carte - I | 1 |
| 719 | 8683405060095450 | 5/18/17 | A La Carte - I | 1 |
| 720 | 8683405060098264 | 5/14/17 | A La Carte - I | 1 |
| 721 | 8683405060098611 | 5/21/17 | A La Carte - I | 1 |
| 722 | 8683405060102363 | 5/16/17 | A La Carte - I | 1 |
| 723 | 8683405060102363 | 5/22/17 | A La Carte - I | 1 |
| 724 | 8683405060102363 | 5/27/17 | A La Carte - I | 1 |
| 725 | 8683405060102363 | 5/28/17 | A La Carte - I | 1 |
| 726 | 8683405210035950 | 5/12/17 | A La Carte - I | 1 |
| 727 | 8683405210035950 | 5/19/17 | A La Carte - I | 1 |
| 728 | 8683405210035950 | 5/29/17 | A La Carte - I | 1 |
| 729 | 8683405210036255 | 5/9/17 | A La Carte - I | 1 |
| 730 | 8683405210036800 | 5/16/17 | A La Carte - I | 1 |
| 731 | 8683405220012221 | 5/2/17 | A La Carte - I | 1 |
| 732 | 8683405220012221 | 5/8/17 | A La Carte - I | 1 |
| 733 | 8683406590019606 | 5/10/17 | A La Carte - I | 1 |
| 734 | 8683406590019606 | 5/16/17 | A La Carte - I | 1 |
| 735 | 8683406590019606 | 5/24/17 | A La Carte - I | 1 |
| 736 | 8683406590019606 | 5/27/17 | A La Carte - I | 1 |
| 737 | 8683406590021156 | 5/20/17 | A La Carte - I | 1 |
| 738 | 8683406590021495 | 5/26/17 | A La Carte - I | 1 |
| 739 | 8683600010010639 | 5/10/17 | A La Carte - I | 1 |
| 740 | 8683600010010639 | 5/16/17 | A La Carte - I | 1 |
| 741 | 8683600010010639 | 5/18/17 | A La Carte - I | 1 |
| 742 | 8683600510004751 | 5/5/17 | A La Carte - I | 1 |
| 743 | 8683600510006228 | 5/11/17 | A La Carte - I | 1 |
| 744 | 8683606010339977 | 5/11/17 | A La Carte - I | 1 |
| 745 | 8683606010394204 | 5/24/17 | A La Carte - I | 1 |
| 746 | 8683606010416528 | 5/17/17 | A La Carte - I | 1 |
| 747 | 8683606010416528 | 5/30/17 | A La Carte - I | 1 |
| 748 | 8683606010475987 | 5/8/17 | A La Carte - I | 1 |
| 749 | 8683606010475987 | 5/27/17 | A La Carte - I | 1 |
| 750 | 8683606010483288 | 5/2/17 | A La Carte - I | 1 |
| 751 | 8683606010483288 | 5/10/17 | A La Carte - I | 1 |
| 752 | 8683606010501329 | 5/13/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 753 | 8683606010606177 | 5/26/17 | A La Carte - I | 1 |
| 754 | 8683606010606177 | 5/27/17 | A La Carte - I | 1 |
| 755 | 8683606010606177 | 5/29/17 | A La Carte - I | 1 |
| 756 | 8683606010631589 | 5/4/17 | A La Carte - I | 1 |
| 757 | 8683606010631589 | 5/16/17 | A La Carte - I | 1 |
| 758 | 8683606010673433 | 5/9/17 | A La Carte - I | 1 |
| 759 | 8683606010673433 | 5/10/17 | A La Carte - I | 1 |
| 760 | 8683606010707264 | 5/21/17 | A La Carte - I | 1 |
| 761 | 8683606010737808 | 5/26/17 | A La Carte - I | 1 |
| 762 | 8683606010754068 | 5/19/17 | A La Carte - I | 1 |
| 763 | 8683606010772805 | 5/26/17 | A La Carte - I | 1 |
| 764 | 8683606010775212 | 5/2/17 | A La Carte - I | 1 |
| 765 | 8683606010775212 | 5/8/17 | A La Carte - I | 1 |
| 766 | 8683606010781665 | 5/20/17 | A La Carte - I | 1 |
| 767 | 8683606010788553 | 5/28/17 | A La Carte - I | 1 |
| 768 | 8683606010804954 | 5/25/17 | A La Carte - I | 1 |
| 769 | 8683606010805035 | 5/6/17 | A La Carte - I | 1 |
| 770 | 8683606010805035 | 5/12/17 | A La Carte - I | 1 |
| 771 | 8683606010805035 | 5/17/17 | A La Carte - I | 1 |
| 772 | 8683606010805761 | 5/8/17 | A La Carte - I | 1 |
| 773 | 8683606010805761 | 5/13/17 | A La Carte - I | 1 |
| 774 | 8683606010805761 | 5/21/17 | A La Carte - I | 1 |
| 775 | 8683606010832765 | 5/8/17 | A La Carte - I | 1 |
| 776 | 8683606010848050 | 5/16/17 | A La Carte - I | 1 |
| 777 | 8683606010849736 | 5/1/17 | A La Carte - I | 1 |
| 778 | 8683606010866607 | 5/5/17 | A La Carte - I | 1 |
| 779 | 8683606010873264 | 5/25/17 | A La Carte - I | 1 |
| 780 | 8683606010873264 | 5/27/17 | A La Carte - I | 1 |
| 781 | 8683606010873264 | 5/30/17 | A La Carte - I | 1 |
| 782 | 8683606010908037 | 5/26/17 | A La Carte - I | 1 |
| 783 | 8683606010908037 | 5/28/17 | A La Carte - I | 1 |
| 784 | 8683606010910629 | 5/1/17 | A La Carte - I | 1 |
| 785 | 8683606010910629 | 5/16/17 | A La Carte - I | 1 |
| 786 | 8683606010933415 | 5/10/17 | A La Carte - I | 1 |
| 787 | 8683606010939024 | 5/17/17 | A La Carte - I | 1 |
| 788 | 8683606010939479 | 5/20/17 | A La Carte - I | 1 |
| 789 | 8683606010939479 | 5/28/17 | A La Carte - I | 1 |
| 790 | 8683606010939479 | 5/29/17 | A La Carte - I | 1 |
| 791 | 8683606010940261 | 5/8/17 | A La Carte - I | 1 |
| 792 | 8683606010940261 | 5/16/17 | A La Carte - I | 1 |
| 793 | 8683606010940261 | 5/18/17 | A La Carte - I | 1 |
| 794 | 8683606010940261 | 5/22/17 | A La Carte - I | 1 |
| 795 | 8683606010943166 | 5/2/17 | A La Carte - I | 1 |
| 796 | 8683606010948991 | 5/26/17 | A La Carte - I | 1 |
| 797 | 8683606010968676 | 5/12/17 | A La Carte - I | 1 |
| 798 | 8683606010981398 | 5/10/17 | A La Carte - I | 1 |
| 799 | 8683606010981398 | 5/11/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 800 | 8683606010981398 | 5/16/17 | A La Carte - I | 1 |
| 801 | 8683606010982941 | 5/11/17 | A La Carte - I | 1 |
| 802 | 8683606010988096 | 5/16/17 | A La Carte - I | 1 |
| 803 | 8683606010988096 | 5/19/17 | A La Carte - I | 1 |
| 804 | 8683606010989292 | 5/18/17 | A La Carte - I | 1 |
| 805 | 8683606010991124 | 5/8/17 | A La Carte - I | 1 |
| 806 | 8683606010991124 | 5/22/17 | A La Carte - I | 1 |
| 807 | 8683606010992957 | 5/27/17 | A La Carte - I | 1 |
| 808 | 8683606010992957 | 5/29/17 | A La Carte - I | 1 |
| 809 | 8683606011001246 | 5/13/17 | A La Carte - I | 1 |
| 810 | 8683606011001246 | 5/17/17 | A La Carte - I | 1 |
| 811 | 8683606011001246 | 5/24/17 | A La Carte - I | 1 |
| 812 | 8683606011006617 | 5/2/17 | A La Carte - I | 1 |
| 813 | 8683606011007227 | 5/16/17 | A La Carte - I | 1 |
| 814 | 8683606011007524 | 5/1/17 | A La Carte - I | 1 |
| 815 | 8683606011010023 | 5/10/17 | A La Carte - I | 1 |
| 816 | 8683606011010817 | 5/24/17 | A La Carte - I | 1 |
| 817 | 8683606011020964 | 5/12/17 | A La Carte - I | 1 |
| 818 | 8683606011020964 | 5/19/17 | A La Carte - I | 1 |
| 819 | 8683606011026581 | 5/27/17 | A La Carte - I | 1 |
| 820 | 8683606011032456 | 5/25/17 | A La Carte - I | 1 |
| 821 | 8683606011033249 | 5/1/17 | A La Carte - I | 1 |
| 822 | 8683606011037372 | 5/22/17 | A La Carte - I | 1 |
| 823 | 8683606011038412 | 5/17/17 | A La Carte - I | 1 |
| 824 | 8683606011039287 | 5/13/17 | A La Carte - I | 1 |
| 825 | 8683606011039287 | 5/22/17 | A La Carte - I | 1 |
| 826 | 8683606011041267 | 5/25/17 | A La Carte - I | 1 |
| 827 | 8683606011049005 | 5/1/17 | A La Carte - I | 1 |
| 828 | 8683606011049005 | 5/21/17 | A La Carte - I | 1 |
| 829 | 8683606011049765 | 5/10/17 | A La Carte - I | 1 |
| 830 | 8683606011049765 | 5/14/17 | A La Carte - I | 1 |
| 831 | 8683606011049765 | 5/17/17 | A La Carte - I | 1 |
| 832 | 8683606011049948 | 5/20/17 | A La Carte - I | 1 |
| 833 | 8683606011056455 | 5/22/17 | A La Carte - I | 1 |
| 834 | 8683606011058394 | 5/2/17 | A La Carte - I | 1 |
| 835 | 8683606011060572 | 5/13/17 | A La Carte - I | 1 |
| 836 | 8683606011062412 | 5/14/17 | A La Carte - I | 1 |
| 837 | 8683606011063303 | 5/13/17 | A La Carte - I | 1 |
| 838 | 8683606011063303 | 5/20/17 | A La Carte - I | 1 |
| 839 | 8683606011071538 | 5/2/17 | A La Carte - I | 1 |
| 840 | 8683606011076479 | 5/6/17 | A La Carte - I | 1 |
| 841 | 8683606011078558 | 5/6/17 | A La Carte - I | 1 |
| 842 | 8683606011078558 | 5/8/17 | A La Carte - I | 1 |
| 843 | 8683606011086718 | 5/11/17 | A La Carte - I | 1 |
| 844 | 8683606011086718 | 5/12/17 | A La Carte - I | 1 |
| 845 | 8683606011086718 | 5/16/17 | A La Carte - I | 1 |
| 846 | 8683606011086718 | 5/22/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 847 | 8683606011086791 | 5/20/17 | A La Carte - I | 1 |
| 848 | 8683606011087856 | 5/1/17 | A La Carte - I | 1 |
| 849 | 8683606011096972 | 5/28/17 | A La Carte - I | 1 |
| 850 | 8683606011099240 | 5/8/17 | A La Carte - I | 1 |
| 851 | 8683606011099240 | 5/17/17 | A La Carte - I | 1 |
| 852 | 8683606011103588 | 5/13/17 | A La Carte - I | 1 |
| 853 | 8683606011103588 | 5/21/17 | A La Carte - I | 1 |
| 854 | 8683606011103588 | 5/27/17 | A La Carte - I | 1 |
| 855 | 8683606011103950 | 5/14/17 | A La Carte - I | 1 |
| 856 | 8683606011112084 | 5/13/17 | A La Carte - I | 1 |
| 857 | 8683606011112159 | 5/3/17 | A La Carte - I | 1 |
| 858 | 8683606011112159 | 5/4/17 | A La Carte - I | 1 |
| 859 | 8683606011115566 | 5/6/17 | A La Carte - I | 1 |
| 860 | 8683606011115566 | 5/28/17 | A La Carte - I | 1 |
| 861 | 8683606011117042 | 5/11/17 | A La Carte - I | 1 |
| 862 | 8683606011118040 | 5/3/17 | A La Carte - I | 1 |
| 863 | 8683606011118420 | 5/21/17 | A La Carte - I | 1 |
| 864 | 8683606011118800 | 5/2/17 | A La Carte - I | 1 |
| 865 | 8683606011118800 | 5/3/17 | A La Carte - I | 1 |
| 866 | 8683606011118800 | 5/4/17 | A La Carte - I | 1 |
| 867 | 8683606011118800 | 5/5/17 | A La Carte - I | 1 |
| 868 | 8683606011118800 | 5/9/17 | A La Carte - I | 1 |
| 869 | 8683606011118800 | 5/17/17 | A La Carte - I | 1 |
| 870 | 8683606011120657 | 5/28/17 | A La Carte - I | 1 |
| 871 | 8683606011120657 | 5/29/17 | A La Carte - I | 1 |
| 872 | 8683606011120657 | 5/30/17 | A La Carte - I | 1 |
| 873 | 8683606011132165 | 5/22/17 | A La Carte - I | 1 |
| 874 | 8683606011137446 | 5/6/17 | A La Carte - I | 1 |
| 875 | 8683606011137446 | 5/27/17 | A La Carte - I | 1 |
| 876 | 8683606011138345 | 5/27/17 | A La Carte - I | 1 |
| 877 | 8683606011139731 | 5/3/17 | A La Carte - I | 1 |
| 878 | 8683606011140069 | 5/27/17 | A La Carte - I | 1 |
| 879 | 8683606011140358 | 5/20/17 | A La Carte - I | 1 |
| 880 | 8683606011143881 | 5/10/17 | A La Carte - I | 1 |
| 881 | 8683606011145308 | 5/24/17 | A La Carte - I | 1 |
| 882 | 8683606011146314 | 5/29/17 | A La Carte - I | 1 |
| 883 | 8683606011147536 | 5/10/17 | A La Carte - I | 1 |
| 884 | 8683606011148682 | 5/1/17 | A La Carte - I | 1 |
| 885 | 8683606011148682 | 5/8/17 | A La Carte - I | 1 |
| 886 | 8683606011152882 | 5/13/17 | A La Carte - I | 1 |
| 887 | 8683606011152882 | 5/27/17 | A La Carte - I | 1 |
| 888 | 8683606011153237 | 5/29/17 | A La Carte - I | 1 |
| 889 | 8683606011153567 | 5/26/17 | A La Carte - I | 1 |
| 890 | 8683606011154664 | 5/8/17 | A La Carte - I | 1 |
| 891 | 8683606011154771 | 5/28/17 | A La Carte - I | 1 |
| 892 | 8683606011159366 | 5/12/17 | A La Carte - I | 1 |
| 893 | 8683606011160356 | 5/1/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 894 | 8683606011160356 | 5/3/17 | A La Carte - I | 1 |
| 895 | 8683606011160356 | 5/6/17 | A La Carte - I | 1 |
| 896 | 8683606011165157 | 5/2/17 | A La Carte - I | 1 |
| 897 | 8683606011166122 | 5/1/17 | A La Carte - I | 1 |
| 898 | 8683606011170132 | 5/21/17 | A La Carte - I | 1 |
| 899 | 8683606011170132 | 5/26/17 | A La Carte - I | 1 |
| 900 | 8683606011171742 | 5/25/17 | A La Carte - I | 1 |
| 901 | 8683606011171783 | 5/18/17 | A La Carte - I | 1 |
| 902 | 8683606011171783 | 5/19/17 | A La Carte - I | 1 |
| 903 | 8683606011171783 | 5/20/17 | A La Carte - I | 1 |
| 904 | 8683606011171783 | 5/21/17 | A La Carte - I | 1 |
| 905 | 8683606011171783 | 5/24/17 | A La Carte - I | 1 |
| 906 | 8683606011171783 | 5/25/17 | A La Carte - I | 1 |
| 907 | 8683606011174142 | 5/13/17 | A La Carte - I | 1 |
| 908 | 8683606011174142 | 5/18/17 | A La Carte - I | 1 |
| 909 | 8683606011174142 | 5/24/17 | A La Carte - I | 1 |
| 910 | 8683606011177186 | 5/13/17 | A La Carte - I | 1 |
| 911 | 8683606011178390 | 5/10/17 | A La Carte - I | 1 |
| 912 | 8683606011181089 | 5/4/17 | A La Carte - I | 1 |
| 913 | 8683606011182293 | 5/4/17 | A La Carte - I | 1 |
| 914 | 8683606011182293 | 5/6/17 | A La Carte - I | 1 |
| 915 | 8683606011186294 | 5/8/17 | A La Carte - I | 1 |
| 916 | 8683606011186971 | 5/18/17 | A La Carte - I | 1 |
| 917 | 8683606011192862 | 5/28/17 | A La Carte - I | 1 |
| 918 | 8683606011193183 | 5/18/17 | A La Carte - I | 1 |
| 919 | 8683606011195121 | 5/1/17 | A La Carte - I | 1 |
| 920 | 8683606011195121 | 5/9/17 | A La Carte - I | 1 |
| 921 | 8683606011197218 | 5/2/17 | A La Carte - I | 1 |
| 922 | 8683606011198513 | 5/17/17 | A La Carte - I | 1 |
| 923 | 8683606011199867 | 5/18/17 | A La Carte - I | 1 |
| 924 | 8683606011202307 | 5/2/17 | A La Carte - I | 1 |
| 925 | 8683606011202307 | 5/12/17 | A La Carte - I | 1 |
| 926 | 8683606011202356 | 5/2/17 | A La Carte - I | 1 |
| 927 | 8683606011202356 | 5/9/17 | A La Carte - I | 1 |
| 928 | 8683606011202356 | 5/20/17 | A La Carte - I | 1 |
| 929 | 8683606011206555 | 5/16/17 | A La Carte - I | 1 |
| 930 | 8683606011206712 | 5/28/17 | A La Carte - I | 1 |
| 931 | 8683606011207595 | 5/19/17 | A La Carte - I | 1 |
| 932 | 8683606011209138 | 5/9/17 | A La Carte - I | 1 |
| 933 | 8683606011209609 | 5/10/17 | A La Carte - I | 1 |
| 934 | 8683606011213106 | 5/9/17 | A La Carte - I | 1 |
| 935 | 8683606011213197 | 5/21/17 | A La Carte - I | 1 |
| 936 | 8683606011214492 | 5/17/17 | A La Carte - I | 1 |
| 937 | 8683606011214492 | 5/21/17 | A La Carte - I | 1 |
| 938 | 8683606011214492 | 5/30/17 | A La Carte - I | 1 |
| 939 | 8683606011215564 | 5/27/17 | A La Carte - I | 1 |
| 940 | 8683606011215580 | 5/28/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 941 | 8683606011217362 | 5/27/17 | A La Carte - I | 1 |
| 942 | 8683606011217537 | 5/11/17 | A La Carte - I | 1 |
| 943 | 8683606011218030 | 5/8/17 | A La Carte - I | 1 |
| 944 | 8683606011218030 | 5/22/17 | A La Carte - I | 1 |
| 945 | 8683606011218105 | 5/28/17 | A La Carte - I | 1 |
| 946 | 8683606011218691 | 5/25/17 | A La Carte - I | 1 |
| 947 | 8683606011218766 | 5/14/17 | A La Carte - I | 1 |
| 948 | 8683606011220986 | 5/4/17 | A La Carte - I | 1 |
| 949 | 8683606011220986 | 5/22/17 | A La Carte - I | 1 |
| 950 | 8683606011220986 | 5/25/17 | A La Carte - I | 1 |
| 951 | 8683606011220986 | 5/29/17 | A La Carte - I | 1 |
| 952 | 8683606011221141 | 5/12/17 | A La Carte - I | 1 |
| 953 | 8683606011221414 | 5/6/17 | A La Carte - I | 1 |
| 954 | 8683606011221414 | 5/25/17 | A La Carte - I | 1 |
| 955 | 8683606011221737 | 5/8/17 | A La Carte - I | 1 |
| 956 | 8683606011221737 | 5/9/17 | A La Carte - I | 1 |
| 957 | 8683606011221737 | 5/22/17 | A La Carte - I | 1 |
| 958 | 8683606011222206 | 5/1/17 | A La Carte - I | 1 |
| 959 | 8683606011222305 | 5/20/17 | A La Carte - I | 1 |
| 960 | 8683606011222305 | 5/28/17 | A La Carte - I | 1 |
| 961 | 8683606011223337 | 5/12/17 | A La Carte - I | 1 |
| 962 | 8683606011223485 | 5/14/17 | A La Carte - I | 1 |
| 963 | 8683606011223485 | 5/21/17 | A La Carte - I | 1 |
| 964 | 8683606011225233 | 5/4/17 | A La Carte - I | 1 |
| 965 | 8683606011225233 | 5/9/17 | A La Carte - I | 1 |
| 966 | 8683606011225233 | 5/11/17 | A La Carte - I | 1 |
| 967 | 8683606011225233 | 5/12/17 | A La Carte - I | 1 |
| 968 | 8683606011225233 | 5/19/17 | A La Carte - I | 1 |
| 969 | 8683606011225233 | 5/22/17 | A La Carte - I | 1 |
| 970 | 8683606011225233 | 5/25/17 | A La Carte - I | 1 |
| 971 | 8683606011225233 | 5/26/17 | A La Carte - I | 1 |
| 972 | 8683606011225233 | 5/28/17 | A La Carte - I | 1 |
| 973 | 8683606011225258 | 5/8/17 | A La Carte - I | 1 |
| 974 | 8683606011226074 | 5/20/17 | A La Carte - I | 1 |
| 975 | 8683606011226496 | 5/12/17 | A La Carte - I | 1 |
| 976 | 8683606011226496 | 5/16/17 | A La Carte - I | 1 |
| 977 | 8683606011226496 | 5/29/17 | A La Carte - I | 1 |
| 978 | 8683606011226496 | 5/30/17 | A La Carte - I | 1 |
| 979 | 8683606011228070 | 5/5/17 | A La Carte - I | 1 |
| 980 | 8683606011229425 | 5/11/17 | A La Carte - I | 1 |
| 981 | 8683606011232098 | 5/2/17 | A La Carte - I | 1 |
| 982 | 8683606011234698 | 5/9/17 | A La Carte - I | 1 |
| 983 | 8683606011235166 | 5/20/17 | A La Carte - I | 1 |
| 984 | 8683606011235240 | 5/6/17 | A La Carte - I | 1 |
| 985 | 8683606011235596 | 5/21/17 | A La Carte - I | 1 |
| 986 | 8683606011236529 | 5/4/17 | A La Carte - I | 1 |
| 987 | 8683606011236529 | 5/13/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 988 | 8683606011236529 | 5/17/17 | A La Carte - I | 1 |
| 989 | 8683606011236529 | 5/20/17 | A La Carte - I | 1 |
| 990 | 8683606011236529 | 5/24/17 | A La Carte - I | 1 |
| 991 | 8683606011237477 | 5/8/17 | A La Carte - I | 1 |
| 992 | 8683606011239291 | 5/16/17 | A La Carte - I | 1 |
| 993 | 8683606011240828 | 5/3/17 | A La Carte - I | 1 |
| 994 | 8683606011242170 | 5/27/17 | A La Carte - I | 1 |
| 995 | 8683606011243137 | 5/26/17 | A La Carte - I | 1 |
| 996 | 8683606011243285 | 5/2/17 | A La Carte - I | 1 |
| 997 | 8683606011243285 | 5/3/17 | A La Carte - I | 1 |
| 998 | 8683606011243285 | 5/9/17 | A La Carte - I | 1 |
| 999 | 8683606011243285 | 5/11/17 | A La Carte - I | 1 |
| 1000 | 8683606011246601 | 5/13/17 | A La Carte - I | 1 |
| 1001 | 8683606011246601 | 5/21/17 | A La Carte - I | 1 |
| 1002 | 8683606011248375 | 5/3/17 | A La Carte - I | 1 |
| 1003 | 8683606011249738 | 5/19/17 | A La Carte - I | 1 |
| 1004 | 8683606011249795 | 5/6/17 | A La Carte - I | 1 |
| 1005 | 8683606011249795 | 5/12/17 | A La Carte - I | 1 |
| 1006 | 8683606011249795 | 5/13/17 | A La Carte - I | 1 |
| 1007 | 8683606011249795 | 5/19/17 | A La Carte - I | 1 |
| 1008 | 8683606011249795 | 5/21/17 | A La Carte - I | 1 |
| 1009 | 8683606011252666 | 5/2/17 | A La Carte - I | 1 |
| 1010 | 8683606011254233 | 5/28/17 | A La Carte - I | 1 |
| 1011 | 8683606011254233 | 5/29/17 | A La Carte - I | 1 |
| 1012 | 8683606011254266 | 5/17/17 | A La Carte - I | 1 |
| 1013 | 8683606011254613 | 5/18/17 | A La Carte - I | 1 |
| 1014 | 8683606011256758 | 5/1/17 | A La Carte - I | 1 |
| 1015 | 8683606011258408 | 5/21/17 | A La Carte - I | 1 |
| 1016 | 8683606011258879 | 5/1/17 | A La Carte - I | 1 |
| 1017 | 8683606011258879 | 5/8/17 | A La Carte - I | 1 |
| 1018 | 8683606011259851 | 5/27/17 | A La Carte - I | 1 |
| 1019 | 8683606011259851 | 5/28/17 | A La Carte - I | 1 |
| 1020 | 8683606011260818 | 5/20/17 | A La Carte - I | 1 |
| 1021 | 8683606011260818 | 5/27/17 | A La Carte - I | 1 |
| 1022 | 8683606011261881 | 5/13/17 | A La Carte - I | 1 |
| 1023 | 8683606011261881 | 5/21/17 | A La Carte - I | 1 |
| 1024 | 8683606011263614 | 5/27/17 | A La Carte - I | 1 |
| 1025 | 8683606011264422 | 5/11/17 | A La Carte - I | 1 |
| 1026 | 8683606011267961 | 5/28/17 | A La Carte - I | 1 |
| 1027 | 8683606011268894 | 5/6/17 | A La Carte - I | 1 |
| 1028 | 8683606011270023 | 5/9/17 | A La Carte - I | 1 |
| 1029 | 8683606011273308 | 5/14/17 | A La Carte - I | 1 |
| 1030 | 8683606011273530 | 5/29/17 | A La Carte - I | 1 |
| 1031 | 8683606011274710 | 5/8/17 | A La Carte - I | 1 |
| 1032 | 8683606011274710 | 5/14/17 | A La Carte - I | 1 |
| 1033 | 8683606011276673 | 5/20/17 | A La Carte - I | 1 |
| 1034 | 8683606011277408 | 5/9/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1035 | 8683606011277481 | 5/28/17 | A La Carte - I | 1 |
| 1036 | 8683606011277895 | 5/4/17 | A La Carte - I | 1 |
| 1037 | 8683606011278554 | 5/1/17 | A La Carte - I | 1 |
| 1038 | 8683606011279305 | 5/3/17 | A La Carte - I | 1 |
| 1039 | 8683606011279305 | 5/16/17 | A La Carte - I | 1 |
| 1040 | 8683606011279305 | 5/24/17 | A La Carte - I | 1 |
| 1041 | 8683606011279305 | 5/30/17 | A La Carte - I | 1 |
| 1042 | 8683606011280972 | 5/20/17 | A La Carte - I | 1 |
| 1043 | 8683606011281004 | 5/11/17 | A La Carte - I | 1 |
| 1044 | 8683606011281004 | 5/14/17 | A La Carte - I | 1 |
| 1045 | 8683606011281004 | 5/16/17 | A La Carte - I | 1 |
| 1046 | 8683606011281004 | 5/20/17 | A La Carte - I | 1 |
| 1047 | 8683606011281004 | 5/21/17 | A La Carte - I | 1 |
| 1048 | 8683606011282309 | 5/14/17 | A La Carte - I | 1 |
| 1049 | 8683606011282606 | 5/18/17 | A La Carte - I | 1 |
| 1050 | 8683606011282606 | 5/20/17 | A La Carte - I | 1 |
| 1051 | 8683606011282606 | 5/22/17 | A La Carte - I | 1 |
| 1052 | 8683606011283372 | 5/22/17 | A La Carte - I | 1 |
| 1053 | 8683606011283372 | 5/26/17 | A La Carte - I | 1 |
| 1054 | 8683606011284768 | 5/17/17 | A La Carte - I | 1 |
| 1055 | 8683606011284966 | 5/30/17 | A La Carte - I | 1 |
| 1056 | 8683606011286367 | 5/9/17 | A La Carte - I | 1 |
| 1057 | 8683606011286474 | 5/1/17 | A La Carte - I | 1 |
| 1058 | 8683606011286474 | 5/26/17 | A La Carte - I | 1 |
| 1059 | 8683606011288678 | 5/5/17 | A La Carte - I | 1 |
| 1060 | 8683606011288710 | 5/12/17 | A La Carte - I | 1 |
| 1061 | 8683606011288710 | 5/16/17 | A La Carte - I | 1 |
| 1062 | 8683606011288710 | 5/26/17 | A La Carte - I | 1 |
| 1063 | 8683606011291052 | 5/25/17 | A La Carte - I | 1 |
| 1064 | 8683606011291052 | 5/26/17 | A La Carte - I | 1 |
| 1065 | 8683606011292993 | 5/22/17 | A La Carte - I | 1 |
| 1066 | 8683606011295160 | 5/20/17 | A La Carte - I | 1 |
| 1067 | 8683606011295160 | 5/28/17 | A La Carte - I | 1 |
| 1068 | 8683606011297257 | 5/19/17 | A La Carte - I | 1 |
| 1069 | 8683606011298271 | 5/12/17 | A La Carte - I | 1 |
| 1070 | 8683606011298271 | 5/16/17 | A La Carte - I | 1 |
| 1071 | 8683606011299360 | 5/21/17 | A La Carte - I | 1 |
| 1072 | 8683606011299469 | 5/3/17 | A La Carte - I | 1 |
| 1073 | 8683606011299469 | 5/4/17 | A La Carte - I | 1 |
| 1074 | 8683606011299469 | 5/21/17 | A La Carte - I | 1 |
| 1075 | 8683606011300010 | 5/20/17 | A La Carte - I | 1 |
| 1076 | 8683606011300481 | 5/14/17 | A La Carte - I | 1 |
| 1077 | 8683606011300481 | 5/27/17 | A La Carte - I | 1 |
| 1078 | 8683606011301331 | 5/1/17 | A La Carte - I | 1 |
| 1079 | 8683606011302859 | 5/21/17 | A La Carte - I | 1 |
| 1080 | 8683606011302859 | 5/26/17 | A La Carte - I | 1 |
| 1081 | 8683606011303873 | 5/30/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1082 | 8683606011306926 | 5/21/17 | A La Carte - I | 1 |
| 1083 | 8683606011306926 | 5/27/17 | A La Carte - I | 1 |
| 1084 | 8683606011307106 | 5/20/17 | A La Carte - I | 1 |
| 1085 | 8683606011307189 | 5/19/17 | A La Carte - I | 1 |
| 1086 | 8683606011307973 | 5/16/17 | A La Carte - I | 1 |
| 1087 | 8683606011309557 | 5/11/17 | A La Carte - I | 1 |
| 1088 | 8683606011309888 | 5/2/17 | A La Carte - I | 1 |
| 1089 | 8683606011310423 | 5/6/17 | A La Carte - I | 1 |
| 1090 | 8683606011311322 | 5/29/17 | A La Carte - I | 1 |
| 1091 | 8683606011311355 | 5/30/17 | A La Carte - I | 1 |
| 1092 | 8683606011311546 | 5/13/17 | A La Carte - I | 1 |
| 1093 | 8683606011312171 | 5/22/17 | A La Carte - I | 1 |
| 1094 | 8683606011312361 | 5/12/17 | A La Carte - I | 1 |
| 1095 | 8683606011312361 | 5/29/17 | A La Carte - I | 1 |
| 1096 | 8683606011312361 | 5/30/17 | A La Carte - I | 1 |
| 1097 | 8683606011312395 | 5/1/17 | A La Carte - I | 1 |
| 1098 | 8683606011312957 | 5/10/17 | A La Carte - I | 1 |
| 1099 | 8683606011315638 | 5/8/17 | A La Carte - I | 1 |
| 1100 | 8683606011315943 | 5/2/17 | A La Carte - I | 1 |
| 1101 | 8683606011315992 | 5/20/17 | A La Carte - I | 1 |
| 1102 | 8683606011316008 | 5/3/17 | A La Carte - I | 1 |
| 1103 | 8683606011316008 | 5/27/17 | A La Carte - I | 1 |
| 1104 | 8683606011316008 | 5/28/17 | A La Carte - I | 1 |
| 1105 | 8683606011318301 | 5/6/17 | A La Carte - I | 1 |
| 1106 | 8683606011318301 | 5/8/17 | A La Carte - I | 1 |
| 1107 | 8683606011318301 | 5/28/17 | A La Carte - I | 1 |
| 1108 | 8683606011318962 | 5/28/17 | A La Carte - I | 1 |
| 1109 | 8683606011319267 | 5/14/17 | A La Carte - I | 1 |
| 1110 | 8683606011319267 | 5/22/17 | A La Carte - I | 1 |
| 1111 | 8683606011320992 | 5/19/17 | A La Carte - I | 1 |
| 1112 | 8683606011321313 | 5/3/17 | A La Carte - I | 1 |
| 1113 | 8683606011321313 | 5/4/17 | A La Carte - I | 1 |
| 1114 | 8683606011321313 | 5/5/17 | A La Carte - I | 1 |
| 1115 | 8683606011321313 | 5/8/17 | A La Carte - I | 1 |
| 1116 | 8683606011321313 | 5/14/17 | A La Carte - I | 1 |
| 1117 | 8683606011321313 | 5/19/17 | A La Carte - I | 1 |
| 1118 | 8683606011321313 | 5/25/17 | A La Carte - I | 1 |
| 1119 | 8683606011321438 | 5/4/17 | A La Carte - I | 1 |
| 1120 | 8683606011322113 | 5/11/17 | A La Carte - I | 1 |
| 1121 | 8683606011322238 | 5/18/17 | A La Carte - I | 1 |
| 1122 | 8683606011323103 | 5/1/17 | A La Carte - I | 1 |
| 1123 | 8683606011323103 | 5/8/17 | A La Carte - I | 1 |
| 1124 | 8683606011323103 | 5/16/17 | A La Carte - I | 1 |
| 1125 | 8683606011324234 | 5/10/17 | A La Carte - I | 1 |
| 1126 | 8683606011324234 | 5/16/17 | A La Carte - I | 1 |
| 1127 | 8683606011324812 | 5/3/17 | A La Carte - I | 1 |
| 1128 | 8683606011324812 | 5/18/17 | A La Carte - I | 1 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1129 | 8683606011325801 | 5/8/17 | A La Carte - I | 1 |
| 1130 | 8683606011326601 | 5/17/17 | A La Carte - I | 1 |
| 1131 | 8683606011326908 | 5/9/17 | A La Carte - I | 1 |
| 1132 | 8683606011327237 | 5/4/17 | A La Carte - I | 1 |
| 1133 | 8683606011328771 | 5/2/17 | A La Carte - I | 1 |
| 1134 | 8683606011328771 | 5/16/17 | A La Carte - I | 1 |
| 1135 | 8683606011329506 | 5/6/17 | A La Carte - I | 1 |
| 1136 | 8683606011329506 | 5/10/17 | A La Carte - I | 1 |
| 1137 | 8683606011329506 | 5/11/17 | A La Carte - I | 1 |
| 1138 | 8683606011329506 | 5/21/17 | A La Carte - I | 1 |
| 1139 | 8683606011330272 | 5/20/17 | A La Carte - I | 1 |
| 1140 | 8683606011330967 | 5/4/17 | A La Carte - I | 1 |
| 1141 | 8683606011331460 | 5/6/17 | A La Carte - I | 1 |
| 1142 | 8683606011331460 | 5/18/17 | A La Carte - I | 1 |
| 1143 | 8683606011332260 | 5/10/17 | A La Carte - I | 1 |
| 1144 | 8683606011332260 | 5/25/17 | A La Carte - I | 1 |
| 1145 | 8683606011334167 | 5/24/17 | A La Carte - I | 1 |
| 1146 | 8683606011334167 | 5/27/17 | A La Carte - I | 1 |
| 1147 | 8683606011334480 | 5/6/17 | A La Carte - I | 1 |
| 1148 | 8683606011334639 | 5/5/17 | A La Carte - I | 1 |
| 1149 | 8683606011335172 | 5/8/17 | A La Carte - I | 1 |
| 1150 | 8683606011335172 | 5/14/17 | A La Carte - I | 1 |
| 1151 | 8683606011335172 | 5/22/17 | A La Carte - I | 1 |
| 1152 | 8683606011336857 | 5/9/17 | A La Carte - I | 1 |
| 1153 | 8683606011338051 | 5/28/17 | A La Carte - I | 1 |
| 1154 | 8683606011338150 | 5/3/17 | A La Carte - I | 1 |
| 1155 | 8683606011341832 | 5/8/17 | A La Carte - I | 1 |
| 1156 | 8683606011343291 | 5/18/17 | A La Carte - I | 1 |
| 1157 | 8683606011343655 | 5/17/17 | A La Carte - I | 1 |
| 1158 | 8683606011344141 | 5/1/17 | A La Carte - I | 1 |
| 1159 | 8683606011344141 | 5/9/17 | A La Carte - I | 1 |
| 1160 | 8683606011344851 | 5/25/17 | A La Carte - I | 1 |
| 1161 | 8683606011344851 | 5/26/17 | A La Carte - I | 1 |
| 1162 | 8683606011345049 | 5/18/17 | A La Carte - I | 1 |
| 1163 | 8683606011346625 | 5/10/17 | A La Carte - I | 1 |
| 1164 | 8683606011346963 | 5/12/17 | A La Carte - I | 1 |
| 1165 | 8683606011346963 | 5/14/17 | A La Carte - I | 1 |
| 1166 | 8683606011347284 | 5/6/17 | A La Carte - I | 1 |
| 1167 | 8683606011348076 | 5/20/17 | A La Carte - I | 1 |
| 1168 | 8683606011348878 | 5/9/17 | A La Carte - I | 1 |
| 1169 | 8683606011349306 | 5/20/17 | A La Carte - I | 1 |
| 1170 | 8683606011349553 | 5/4/17 | A La Carte - I | 1 |
| 1171 | 8683606011350387 | 5/10/17 | A La Carte - I | 1 |
| 1172 | 8683606011350387 | 5/27/17 | A La Carte - I | 1 |
| 1173 | 8683606011350387 | 5/30/17 | A La Carte - I | 1 |
| 1174 | 8683606011350718 | 5/14/17 | A La Carte - I | 1 |
| 1175 | 8683606011350718 | 5/19/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1176 | 8683606011350718 | 5/26/17 | A La Carte - I | 1 |
| 1177 | 8683606011351310 | 5/2/17 | A La Carte - I | 1 |
| 1178 | 8683606011351310 | 5/17/17 | A La Carte - I | 1 |
| 1179 | 8683606011353316 | 5/3/17 | A La Carte - I | 1 |
| 1180 | 8683606011353316 | 5/4/17 | A La Carte - I | 1 |
| 1181 | 8683606011353316 | 5/5/17 | A La Carte - I | 1 |
| 1182 | 8683606011353316 | 5/12/17 | A La Carte - I | 1 |
| 1183 | 8683606011353316 | 5/21/17 | A La Carte - I | 1 |
| 1184 | 8683606011354306 | 5/14/17 | A La Carte - I | 1 |
| 1185 | 8683606011354637 | 5/10/17 | A La Carte - I | 1 |
| 1186 | 8683606011354637 | 5/14/17 | A La Carte - I | 1 |
| 1187 | 8683606011354637 | 5/18/17 | A La Carte - I | 1 |
| 1188 | 8683606011354637 | 5/21/17 | A La Carte - I | 1 |
| 1189 | 8683606011354918 | 5/13/17 | A La Carte - I | 1 |
| 1190 | 8683606011354942 | 5/27/17 | A La Carte - I | 1 |
| 1191 | 8683606011355022 | 5/8/17 | A La Carte - I | 1 |
| 1192 | 8683606011355022 | 5/9/17 | A La Carte - I | 1 |
| 1193 | 8683606011355071 | 5/3/17 | A La Carte - I | 1 |
| 1194 | 8683606011355071 | 5/16/17 | A La Carte - I | 1 |
| 1195 | 8683606011355840 | 5/1/17 | A La Carte - I | 1 |
| 1196 | 8683606011355840 | 5/3/17 | A La Carte - I | 1 |
| 1197 | 8683606011358778 | 5/29/17 | A La Carte - I | 1 |
| 1198 | 8683606011360246 | 5/22/17 | A La Carte - I | 1 |
| 1199 | 8683606011361210 | 5/14/17 | A La Carte - I | 1 |
| 1200 | 8683606011361210 | 5/28/17 | A La Carte - I | 1 |
| 1201 | 8683606011361806 | 5/3/17 | A La Carte - I | 1 |
| 1202 | 8683606011361806 | 5/4/17 | A La Carte - I | 1 |
| 1203 | 8683606011361806 | 5/10/17 | A La Carte - I | 1 |
| 1204 | 8683606011361806 | 5/11/17 | A La Carte - I | 1 |
| 1205 | 8683606011362044 | 5/5/17 | A La Carte - I | 1 |
| 1206 | 8683606011362044 | 5/9/17 | A La Carte - I | 1 |
| 1207 | 8683606011362044 | 5/19/17 | A La Carte - I | 1 |
| 1208 | 8683606011362374 | 5/5/17 | A La Carte - I | 1 |
| 1209 | 8683606011362804 | 5/17/17 | A La Carte - I | 1 |
| 1210 | 8683606011363083 | 5/25/17 | A La Carte - I | 1 |
| 1211 | 8683606011364487 | 5/2/17 | A La Carte - I | 1 |
| 1212 | 8683606011364487 | 5/4/17 | A La Carte - I | 1 |
| 1213 | 8683606011364495 | 5/13/17 | A La Carte - I | 1 |
| 1214 | 8683606011364677 | 5/2/17 | A La Carte - I | 1 |
| 1215 | 8683606011364891 | 5/17/17 | A La Carte - I | 1 |
| 1216 | 8683606011364933 | 5/28/17 | A La Carte - I | 1 |
| 1217 | 8683606011364974 | 5/22/17 | A La Carte - I | 1 |
| 1218 | 8683606011365484 | 5/28/17 | A La Carte - I | 1 |
| 1219 | 8683606011366169 | 5/12/17 | A La Carte - I | 1 |
| 1220 | 8683606011367647 | 5/29/17 | A La Carte - I | 1 |
| 1221 | 8683606011368645 | 5/13/17 | A La Carte - I | 1 |
| 1222 | 8683606011368926 | 5/19/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1223 | 8683606011369379 | 5/18/17 | A La Carte - I | 1 |
| 1224 | 8683606011369601 | 5/22/17 | A La Carte - I | 1 |
| 1225 | 8683606011370302 | 5/18/17 | A La Carte - I | 1 |
| 1226 | 8683606011370302 | 5/26/17 | A La Carte - I | 1 |
| 1227 | 8683606011370757 | 5/12/17 | A La Carte - I | 1 |
| 1228 | 8683606011370757 | 5/22/17 | A La Carte - I | 1 |
| 1229 | 8683606110086015 | 5/16/17 | A La Carte - I | 1 |
| 1230 | 8683606110204048 | 5/27/17 | A La Carte - I | 1 |
| 1231 | 8683606110330397 | 5/2/17 | A La Carte - I | 1 |
| 1232 | 8683606110330397 | 5/21/17 | A La Carte - I | 1 |
| 1233 | 8683606110343721 | 5/9/17 | A La Carte - I | 1 |
| 1234 | 8683606110363000 | 5/25/17 | A La Carte - I | 1 |
| 1235 | 8683606110373207 | 5/18/17 | A La Carte - I | 1 |
| 1236 | 8683606110373207 | 5/26/17 | A La Carte - I | 1 |
| 1237 | 8683606110390177 | 5/9/17 | A La Carte - I | 1 |
| 1238 | 8683606110390177 | 5/12/17 | A La Carte - I | 1 |
| 1239 | 8683606110390177 | 5/30/17 | A La Carte - I | 1 |
| 1240 | 8683606110393957 | 5/25/17 | A La Carte - I | 1 |
| 1241 | 8683606110394914 | 5/8/17 | A La Carte - I | 1 |
| 1242 | 8683606110395614 | 5/17/17 | A La Carte - I | 1 |
| 1243 | 8683606110407591 | 5/16/17 | A La Carte - I | 1 |
| 1244 | 8683606110415297 | 5/8/17 | A La Carte - I | 1 |
| 1245 | 8683606110419760 | 5/3/17 | A La Carte - I | 1 |
| 1246 | 8683606110419760 | 5/4/17 | A La Carte - I | 1 |
| 1247 | 8683606110419760 | 5/27/17 | A La Carte - I | 1 |
| 1248 | 8683606110428274 | 5/22/17 | A La Carte - I | 1 |
| 1249 | 8683606110431625 | 5/21/17 | A La Carte - I | 1 |
| 1250 | 8683606110431625 | 5/28/17 | A La Carte - I | 1 |
| 1251 | 8683606110431732 | 5/29/17 | A La Carte - I | 1 |
| 1252 | 8683606110432854 | 5/25/17 | A La Carte - I | 1 |
| 1253 | 8683606110433282 | 5/26/17 | A La Carte - I | 1 |
| 1254 | 8683606110433852 | 5/30/17 | A La Carte - I | 1 |
| 1255 | 8683606110439180 | 5/27/17 | A La Carte - I | 1 |
| 1256 | 8683606110440428 | 5/30/17 | A La Carte - I | 1 |
| 1257 | 8683606110443638 | 5/14/17 | A La Carte - I | 1 |
| 1258 | 8683606110443638 | 5/29/17 | A La Carte - I | 1 |
| 1259 | 8683606110445575 | 5/29/17 | A La Carte - I | 1 |
| 1260 | 8683606110447670 | 5/16/17 | A La Carte - I | 1 |
| 1261 | 8683606110448058 | 5/12/17 | A La Carte - I | 1 |
| 1262 | 8683606110448058 | 5/29/17 | A La Carte - I | 1 |
| 1263 | 8683606110449700 | 5/22/17 | A La Carte - I | 1 |
| 1264 | 8683606110454809 | 5/4/17 | A La Carte - I | 1 |
| 1265 | 8683606110455723 | 5/30/17 | A La Carte - I | 1 |
| 1266 | 8683606110456788 | 5/11/17 | A La Carte - I | 1 |
| 1267 | 8683606110456788 | 5/29/17 | A La Carte - I | 1 |
| 1268 | 8683606110456788 | 5/30/17 | A La Carte - I | 1 |
| 1269 | 8683606110457216 | 5/30/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1270 | 8683606110461549 | 5/29/17 | A La Carte - I | 1 |
| 1271 | 8683606110461622 | 5/11/17 | A La Carte - I | 1 |
| 1272 | 8683606110461622 | 5/25/17 | A La Carte - I | 1 |
| 1273 | 8683606110462190 | 5/25/17 | A La Carte - I | 1 |
| 1274 | 8683606110462620 | 5/4/17 | A La Carte - I | 1 |
| 1275 | 8683606110463859 | 5/11/17 | A La Carte - I | 1 |
| 1276 | 8683606110463859 | 5/12/17 | A La Carte - I | 1 |
| 1277 | 8683606110465169 | 5/1/17 | A La Carte - I | 1 |
| 1278 | 8683606110465169 | 5/6/17 | A La Carte - I | 1 |
| 1279 | 8683606110465284 | 5/28/17 | A La Carte - I | 1 |
| 1280 | 8683606110465284 | 5/30/17 | A La Carte - I | 1 |
| 1281 | 8683606110465839 | 5/6/17 | A La Carte - I | 1 |
| 1282 | 8683606110465839 | 5/8/17 | A La Carte - I | 1 |
| 1283 | 8683606110466548 | 5/6/17 | A La Carte - I | 1 |
| 1284 | 8683606110468114 | 5/9/17 | A La Carte - I | 1 |
| 1285 | 8683606110468361 | 5/9/17 | A La Carte - I | 1 |
| 1286 | 8683606110468361 | 5/22/17 | A La Carte - I | 1 |
| 1287 | 8683606110471688 | 5/11/17 | A La Carte - I | 1 |
| 1288 | 8683606110471688 | 5/18/17 | A La Carte - I | 1 |
| 1289 | 8683606110472421 | 5/3/17 | A La Carte - I | 1 |
| 1290 | 8683606110472421 | 5/10/17 | A La Carte - I | 1 |
| 1291 | 8683606110472421 | 5/12/17 | A La Carte - I | 1 |
| 1292 | 8683606110472827 | 5/4/17 | A La Carte - I | 1 |
| 1293 | 8683606110472827 | 5/10/17 | A La Carte - I | 1 |
| 1294 | 8683606110475143 | 5/22/17 | A La Carte - I | 1 |
| 1295 | 8683606110475143 | 5/28/17 | A La Carte - I | 1 |
| 1296 | 8683606110478402 | 5/19/17 | A La Carte - I | 1 |
| 1297 | 8683606110490423 | 5/9/17 | A La Carte - I | 1 |
| 1298 | 8683606110490423 | 5/10/17 | A La Carte - I | 1 |
| 1299 | 8683606110490423 | 5/18/17 | A La Carte - I | 1 |
| 1300 | 8683606110493013 | 5/10/17 | A La Carte - I | 1 |
| 1301 | 8683606110494961 | 5/10/17 | A La Carte - I | 1 |
| 1302 | 8683606110497527 | 5/25/17 | A La Carte - I | 1 |
| 1303 | 8683606110498921 | 5/20/17 | A La Carte - I | 1 |
| 1304 | 8683606110500635 | 5/5/17 | A La Carte - I | 1 |
| 1305 | 8683606110500635 | 5/14/17 | A La Carte - I | 1 |
| 1306 | 8683606110502243 | 5/10/17 | A La Carte - I | 1 |
| 1307 | 8683606160015385 | 5/29/17 | A La Carte - I | 1 |
| 1308 | 8683606180017742 | 5/14/17 | A La Carte - I | 1 |
| 1309 | 8683606180021710 | 5/28/17 | A La Carte - I | 1 |
| 1310 | 8683606180021934 | 5/4/17 | A La Carte - I | 1 |
| 1311 | 8683606180021934 | 5/26/17 | A La Carte - I | 1 |
| 1312 | 8683606180021934 | 5/28/17 | A La Carte - I | 1 |
| 1313 | 8683606180022007 | 5/13/17 | A La Carte - I | 1 |
| 1314 | 8683606200009067 | 5/30/17 | A La Carte - I | 1 |
| 1315 | 8683606200010370 | 5/4/17 | A La Carte - I | 1 |
| 1316 | 8683606200010370 | 5/8/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1317 | 8683606200011857 | 5/24/17 | A La Carte - I | 1 |
| 1318 | 8683606270074611 | 5/22/17 | A La Carte - I | 1 |
| 1319 | 8683606270077853 | 5/11/17 | A La Carte - I | 1 |
| 1320 | 8683606270078422 | 5/26/17 | A La Carte - I | 1 |
| 1321 | 8683606270079370 | 5/29/17 | A La Carte - I | 1 |
| 1322 | 8683606270082085 | 5/19/17 | A La Carte - I | 1 |
| 1323 | 8683606270084677 | 5/20/17 | A La Carte - I | 1 |
| 1324 | 8683606270084883 | 5/30/17 | A La Carte - I | 1 |
| 1325 | 8683606270085948 | 5/8/17 | A La Carte - I | 1 |
| 1326 | 8683606270086946 | 5/20/17 | A La Carte - I | 1 |
| 1327 | 8683606350015963 | 5/2/17 | A La Carte - I | 1 |
| 1328 | 8683606350015963 | 5/6/17 | A La Carte - I | 1 |
| 1329 | 8683606350015963 | 5/8/17 | A La Carte - I | 1 |
| 1330 | 8683606350015963 | 5/11/17 | A La Carte - I | 1 |
| 1331 | 8683606350015963 | 5/18/17 | A La Carte - I | 1 |
| 1332 | 8683606350015963 | 5/25/17 | A La Carte - I | 1 |
| 1333 | 8683606350015963 | 5/28/17 | A La Carte - I | 1 |
| 1334 | 8683606350033719 | 5/25/17 | A La Carte - I | 1 |
| 1335 | 8683606350040359 | 5/10/17 | A La Carte - I | 1 |
| 1336 | 8683606350061561 | 5/18/17 | A La Carte - I | 1 |
| 1337 | 8683606350064151 | 5/21/17 | A La Carte - I | 1 |
| 1338 | 8683606350064821 | 5/8/17 | A La Carte - I | 1 |
| 1339 | 8683606350065604 | 5/29/17 | A La Carte - I | 1 |
| 1340 | 8683606350066263 | 5/6/17 | A La Carte - I | 1 |
| 1341 | 8683606350067345 | 5/4/17 | A La Carte - I | 1 |
| 1342 | 8683606350069747 | 5/12/17 | A La Carte - I | 1 |
| 1343 | 8683606350070463 | 5/5/17 | A La Carte - I | 1 |
| 1344 | 8683606530000265 | 5/24/17 | A La Carte - I | 1 |
| 1345 | 8683606530001438 | 5/27/17 | A La Carte - I | 1 |
| 1346 | 8683606530003111 | 5/18/17 | A La Carte - I | 1 |
| 1347 | 8683606530003434 | 5/24/17 | A La Carte - I | 1 |
| 1348 | 8683606530005686 | 5/25/17 | A La Carte - I | 1 |
| 1349 | 8683606530005959 | 5/9/17 | A La Carte - I | 1 |
| 1350 | 8683606530007534 | 5/25/17 | A La Carte - I | 1 |
| 1351 | 8683606530008045 | 5/1/17 | A La Carte - I | 1 |
| 1352 | 8683606530012989 | 5/25/17 | A La Carte - I | 1 |
| 1353 | 8683606530013995 | 5/27/17 | A La Carte - I | 1 |
| 1354 | 8683606530013995 | 5/29/17 | A La Carte - I | 1 |
| 1355 | 8683606530016329 | 5/18/17 | A La Carte - I | 1 |
| 1356 | 8683606530016741 | 5/19/17 | A La Carte - I | 1 |
| 1357 | 8683606530018275 | 5/2/17 | A La Carte - I | 1 |
| 1358 | 8683606530018416 | 5/21/17 | A La Carte - I | 1 |
| 1359 | 8683606530018804 | 5/3/17 | A La Carte - I | 1 |
| 1360 | 8683606530018804 | 5/25/17 | A La Carte - I | 1 |
| 1361 | 8685100010014523 | 5/24/17 | A La Carte - I | 1 |
| 1362 | 8685100010492331 | 5/22/17 | A La Carte - I | 1 |
| 1363 | 8685100010492331 | 5/24/17 | A La Carte - I | 1 |

|      | A              | B       | C            | D |
|------|----------------|---------|--------------|---|
| 1364 | 8685100010492331 | 5/25/17 | A La Carte - I | 1 |
| 1365 | 8685100010492331 | 5/29/17 | A La Carte - I | 1 |
| 1366 | 8685100010492331 | 5/30/17 | A La Carte - I | 1 |
| 1367 | 8685100010593443 | 5/1/17  | A La Carte - I | 1 |
| 1368 | 8685100010593443 | 5/3/17  | A La Carte - I | 1 |
| 1369 | 8685100010619024 | 5/29/17 | A La Carte - I | 1 |
| 1370 | 8685100010662305 | 5/8/17  | A La Carte - I | 1 |
| 1371 | 8685100010662305 | 5/20/17 | A La Carte - I | 1 |
| 1372 | 8685100010662305 | 5/29/17 | A La Carte - I | 1 |
| 1373 | 8685100010762196 | 5/1/17  | A La Carte - I | 1 |
| 1374 | 8685100010762196 | 5/8/17  | A La Carte - I | 1 |
| 1375 | 8685100010762196 | 5/24/17 | A La Carte - I | 1 |
| 1376 | 8685100010762196 | 5/25/17 | A La Carte - I | 1 |
| 1377 | 8685100010806936 | 5/26/17 | A La Carte - I | 1 |
| 1378 | 8685100010831330 | 5/14/17 | A La Carte - I | 1 |
| 1379 | 8685100010849670 | 5/13/17 | A La Carte - I | 1 |
| 1380 | 8685100010849670 | 5/24/17 | A La Carte - I | 1 |
| 1381 | 8685100010861691 | 5/4/17  | A La Carte - I | 1 |
| 1382 | 8685100010873498 | 5/11/17 | A La Carte - I | 1 |
| 1383 | 8685100010924507 | 5/21/17 | A La Carte - I | 1 |
| 1384 | 8685100010969171 | 5/3/17  | A La Carte - I | 1 |
| 1385 | 8685100010969171 | 5/5/17  | A La Carte - I | 1 |
| 1386 | 8685100010973371 | 5/8/17  | A La Carte - I | 1 |
| 1387 | 8685100010984386 | 5/24/17 | A La Carte - I | 1 |
| 1388 | 8685100010985011 | 5/25/17 | A La Carte - I | 1 |
| 1389 | 8685100010999871 | 5/27/17 | A La Carte - I | 1 |
| 1390 | 8685100011005991 | 5/9/17  | A La Carte - I | 1 |
| 1391 | 8685100011020586 | 5/28/17 | A La Carte - I | 1 |
| 1392 | 8685100011020586 | 5/30/17 | A La Carte - I | 1 |
| 1393 | 8685100011037903 | 5/5/17  | A La Carte - I | 1 |
| 1394 | 8685100011041772 | 5/18/17 | A La Carte - I | 1 |
| 1395 | 8685100011042655 | 5/10/17 | A La Carte - I | 1 |
| 1396 | 8685100011042655 | 5/22/17 | A La Carte - I | 1 |
| 1397 | 8685100011055558 | 5/4/17  | A La Carte - I | 1 |
| 1398 | 8685100011063586 | 5/29/17 | A La Carte - I | 1 |
| 1399 | 8685100011067744 | 5/20/17 | A La Carte - I | 1 |
| 1400 | 8685100011072082 | 5/3/17  | A La Carte - I | 1 |
| 1401 | 8685100011080911 | 5/28/17 | A La Carte - I | 1 |
| 1402 | 8685100011095398 | 5/17/17 | A La Carte - I | 1 |
| 1403 | 8685100011117580 | 5/13/17 | A La Carte - I | 1 |
| 1404 | 8685100011118489 | 5/14/17 | A La Carte - I | 1 |
| 1405 | 8685100011136754 | 5/2/17  | A La Carte - I | 1 |
| 1406 | 8685100011136754 | 5/4/17  | A La Carte - I | 1 |
| 1407 | 8685100011143016 | 5/28/17 | A La Carte - I | 1 |
| 1408 | 8685100011149344 | 5/21/17 | A La Carte - I | 1 |
| 1409 | 8685100011153981 | 5/14/17 | A La Carte - I | 1 |
| 1410 | 8685100011155192 | 5/17/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1411 | 8685100011159897 | 5/20/17 | A La Carte - I | 1 |
| 1412 | 8685100011162784 | 5/25/17 | A La Carte - I | 1 |
| 1413 | 8685100011167817 | 5/4/17 | A La Carte - I | 1 |
| 1414 | 8685100011171884 | 5/11/17 | A La Carte - I | 1 |
| 1415 | 8685100011171884 | 5/13/17 | A La Carte - I | 1 |
| 1416 | 8685100011176602 | 5/30/17 | A La Carte - I | 1 |
| 1417 | 8685100011178012 | 5/4/17 | A La Carte - I | 1 |
| 1418 | 8685100011182097 | 5/25/17 | A La Carte - I | 1 |
| 1419 | 8685100011185702 | 5/8/17 | A La Carte - I | 1 |
| 1420 | 8685100011187435 | 5/8/17 | A La Carte - I | 1 |
| 1421 | 8685100011187567 | 5/27/17 | A La Carte - I | 1 |
| 1422 | 8685100011192773 | 5/20/17 | A La Carte - I | 1 |
| 1423 | 8685100011197558 | 5/24/17 | A La Carte - I | 1 |
| 1424 | 8685100011197558 | 5/29/17 | A La Carte - I | 1 |
| 1425 | 8685100011214270 | 5/9/17 | A La Carte - I | 1 |
| 1426 | 8685100011218107 | 5/13/17 | A La Carte - I | 1 |
| 1427 | 8685100011226571 | 5/30/17 | A La Carte - I | 1 |
| 1428 | 8685100011228437 | 5/2/17 | A La Carte - I | 1 |
| 1429 | 8685100011228437 | 5/13/17 | A La Carte - I | 1 |
| 1430 | 8685100011228437 | 5/24/17 | A La Carte - I | 1 |
| 1431 | 8685100011228437 | 5/29/17 | A La Carte - I | 1 |
| 1432 | 8685100011235432 | 5/25/17 | A La Carte - I | 1 |
| 1433 | 8685100011238162 | 5/2/17 | A La Carte - I | 1 |
| 1434 | 8685100011240119 | 5/2/17 | A La Carte - I | 1 |
| 1435 | 8685100011241661 | 5/19/17 | A La Carte - I | 1 |
| 1436 | 8685100011241661 | 5/29/17 | A La Carte - I | 1 |
| 1437 | 8685100011243832 | 5/5/17 | A La Carte - I | 1 |
| 1438 | 8685100011243832 | 5/6/17 | A La Carte - I | 1 |
| 1439 | 8685100011246330 | 5/12/17 | A La Carte - I | 1 |
| 1440 | 8685100030027034 | 5/27/17 | A La Carte - I | 1 |
| 1441 | 8685100030055118 | 5/27/17 | A La Carte - I | 1 |
| 1442 | 8685100030057072 | 5/19/17 | A La Carte - I | 1 |
| 1443 | 8685100030057072 | 5/27/17 | A La Carte - I | 1 |
| 1444 | 8685100040068366 | 5/29/17 | A La Carte - I | 1 |
| 1445 | 8685100040082995 | 5/4/17 | A La Carte - I | 1 |
| 1446 | 8685100040082995 | 5/5/17 | A La Carte - I | 1 |
| 1447 | 8685100040097928 | 5/10/17 | A La Carte - I | 1 |
| 1448 | 8685100040097928 | 5/16/17 | A La Carte - I | 1 |
| 1449 | 8685100040097928 | 5/17/17 | A La Carte - I | 1 |
| 1450 | 8685100040097928 | 5/25/17 | A La Carte - I | 1 |
| 1451 | 8685100040098561 | 5/28/17 | A La Carte - I | 1 |
| 1452 | 8685100040098561 | 5/29/17 | A La Carte - I | 1 |
| 1453 | 8685100040099247 | 5/8/17 | A La Carte - I | 1 |
| 1454 | 8685100040102975 | 5/2/17 | A La Carte - I | 1 |
| 1455 | 8685100040102975 | 5/16/17 | A La Carte - I | 1 |
| 1456 | 8685100040103916 | 5/3/17 | A La Carte - I | 1 |
| 1457 | 8685100040103916 | 5/4/17 | A La Carte - I | 1 |

|      | A              | B       | C            | D   |
|------|----------------|---------|--------------|-----|
| 1458 | 8685100040104880 | 5/25/17 | A La Carte - I | 1 |
| 1459 | 8685100040107065 | 5/22/17 | A La Carte - I | 1 |
| 1460 | 8685100040107362 | 5/30/17 | A La Carte - I | 1 |
| 1461 | 8685100040111992 | 5/4/17  | A La Carte - I | 1 |
| 1462 | 8685100050022139 | 5/25/17 | A La Carte - I | 1 |
| 1463 | 8685100050022758 | 5/27/17 | A La Carte - I | 1 |
| 1464 | 8685100050023913 | 5/21/17 | A La Carte - I | 1 |
| 1465 | 8685100060008623 | 5/10/17 | A La Carte - I | 1 |
| 1466 | 8685100060011866 | 5/27/17 | A La Carte - I | 1 |
| 1467 | 8685100060034272 | 5/2/17  | A La Carte - I | 1 |
| 1468 | 8685100060039156 | 5/29/17 | A La Carte - I | 1 |
| 1469 | 8685100060040626 | 5/21/17 | A La Carte - I | 1 |
| 1470 | 8685100060042184 | 5/20/17 | A La Carte - I | 1 |
| 1471 | 8685100060042184 | 5/24/17 | A La Carte - I | 1 |
| 1472 | 8685100060042184 | 5/25/17 | A La Carte - I | 1 |
| 1473 | 8685100060043422 | 5/21/17 | A La Carte - I | 1 |
| 1474 | 8685100080010708 | 5/22/17 | A La Carte - I | 1 |
| 1475 | 8685100080010708 | 5/25/17 | A La Carte - I | 1 |
| 1476 | 8685200010210657 | 5/29/17 | A La Carte - I | 1 |
| 1477 | 8685200010254374 | 5/4/17  | A La Carte - I | 1 |
| 1478 | 8685200010362128 | 5/12/17 | A La Carte - I | 1 |
| 1479 | 8685200010464270 | 5/20/17 | A La Carte - I | 1 |
| 1480 | 8685200010546837 | 5/5/17  | A La Carte - I | 1 |
| 1481 | 8685200010546837 | 5/28/17 | A La Carte - I | 1 |
| 1482 | 8685200010635283 | 5/24/17 | A La Carte - I | 1 |
| 1483 | 8685200010635283 | 5/30/17 | A La Carte - I | 1 |
| 1484 | 8685200010671213 | 5/12/17 | A La Carte - I | 1 |
| 1485 | 8685200010738095 | 5/1/17  | A La Carte - I | 1 |
| 1486 | 8685200010777176 | 5/10/17 | A La Carte - I | 1 |
| 1487 | 8685200010786508 | 5/3/17  | A La Carte - I | 1 |
| 1488 | 8685200010786508 | 5/13/17 | A La Carte - I | 1 |
| 1489 | 8685200010841741 | 5/3/17  | A La Carte - I | 1 |
| 1490 | 8685200010841741 | 5/10/17 | A La Carte - I | 1 |
| 1491 | 8685200010841741 | 5/12/17 | A La Carte - I | 1 |
| 1492 | 8685200010841741 | 5/18/17 | A La Carte - I | 1 |
| 1493 | 8685200010841741 | 5/24/17 | A La Carte - I | 1 |
| 1494 | 8685200010893650 | 5/9/17  | A La Carte - I | 1 |
| 1495 | 8685200010922681 | 5/16/17 | A La Carte - I | 1 |
| 1496 | 8685200010956788 | 5/27/17 | A La Carte - I | 1 |
| 1497 | 8685200011009462 | 5/11/17 | A La Carte - I | 1 |
| 1498 | 8685200011009462 | 5/30/17 | A La Carte - I | 1 |
| 1499 | 8685200011035004 | 5/8/17  | A La Carte - I | 1 |
| 1500 | 8685200011068781 | 5/13/17 | A La Carte - I | 1 |
| 1501 | 8685200011098572 | 5/1/17  | A La Carte - I | 1 |
| 1502 | 8685200011111755 | 5/29/17 | A La Carte - I | 1 |
| 1503 | 8685200011116515 | 5/14/17 | A La Carte - I | 1 |
| 1504 | 8685200011134534 | 5/29/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1505 | 8685200011141992 | 5/12/17 | A La Carte - I | 1 |
| 1506 | 8685200011152577 | 5/17/17 | A La Carte - I | 1 |
| 1507 | 8685200011166080 | 5/28/17 | A La Carte - I | 1 |
| 1508 | 8685200011175453 | 5/6/17 | A La Carte - I | 1 |
| 1509 | 8685200011184687 | 5/6/17 | A La Carte - I | 1 |
| 1510 | 8685200011184687 | 5/22/17 | A La Carte - I | 1 |
| 1511 | 8685200011188647 | 5/27/17 | A La Carte - I | 1 |
| 1512 | 8685200011198521 | 5/25/17 | A La Carte - I | 1 |
| 1513 | 8685200011225225 | 5/6/17 | A La Carte - I | 1 |
| 1514 | 8685200011227916 | 5/6/17 | A La Carte - I | 1 |
| 1515 | 8685200011240570 | 5/19/17 | A La Carte - I | 1 |
| 1516 | 8685200011241792 | 5/30/17 | A La Carte - I | 1 |
| 1517 | 8685200011243442 | 5/22/17 | A La Carte - I | 1 |
| 1518 | 8685200011254803 | 5/22/17 | A La Carte - I | 1 |
| 1519 | 8685200011254803 | 5/24/17 | A La Carte - I | 1 |
| 1520 | 8685200011257103 | 5/27/17 | A La Carte - I | 1 |
| 1521 | 8685200011260248 | 5/5/17 | A La Carte - I | 1 |
| 1522 | 8685200011271054 | 5/19/17 | A La Carte - I | 1 |
| 1523 | 8685200011271260 | 5/17/17 | A La Carte - I | 1 |
| 1524 | 8685200011287100 | 5/12/17 | A La Carte - I | 1 |
| 1525 | 8685200011287100 | 5/18/17 | A La Carte - I | 1 |
| 1526 | 8685200011287100 | 5/28/17 | A La Carte - I | 1 |
| 1527 | 8685200011288447 | 5/8/17 | A La Carte - I | 1 |
| 1528 | 8685200011288447 | 5/22/17 | A La Carte - I | 1 |
| 1529 | 8685200011289288 | 5/11/17 | A La Carte - I | 1 |
| 1530 | 8685200011294460 | 5/21/17 | A La Carte - I | 1 |
| 1531 | 8685200011298156 | 5/9/17 | A La Carte - I | 1 |
| 1532 | 8685200011298156 | 5/16/17 | A La Carte - I | 1 |
| 1533 | 8685200011309391 | 5/4/17 | A La Carte - I | 1 |
| 1534 | 8685200011314201 | 5/26/17 | A La Carte - I | 1 |
| 1535 | 8685200011322287 | 5/18/17 | A La Carte - I | 1 |
| 1536 | 8685200011322857 | 5/3/17 | A La Carte - I | 1 |
| 1537 | 8685200011327351 | 5/11/17 | A La Carte - I | 1 |
| 1538 | 8685200011328094 | 5/27/17 | A La Carte - I | 1 |
| 1539 | 8685200011332690 | 5/14/17 | A La Carte - I | 1 |
| 1540 | 8685200011332690 | 5/28/17 | A La Carte - I | 1 |
| 1541 | 8685200011334217 | 5/24/17 | A La Carte - I | 1 |
| 1542 | 8685200011339307 | 5/9/17 | A La Carte - I | 1 |
| 1543 | 8685200011339307 | 5/13/17 | A La Carte - I | 1 |
| 1544 | 8685200011339307 | 5/17/17 | A La Carte - I | 1 |
| 1545 | 8685200011339307 | 5/28/17 | A La Carte - I | 1 |
| 1546 | 8685200011339307 | 5/30/17 | A La Carte - I | 1 |
| 1547 | 8685200011341543 | 5/28/17 | A La Carte - I | 1 |
| 1548 | 8685200011343630 | 5/4/17 | A La Carte - I | 1 |
| 1549 | 8685200011343630 | 5/9/17 | A La Carte - I | 1 |
| 1550 | 8685200011344620 | 5/10/17 | A La Carte - I | 1 |
| 1551 | 8685200011353282 | 5/22/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1552 | 8685200011354330 | 5/8/17 | A La Carte - I | 1 |
| 1553 | 8685200011361004 | 5/25/17 | A La Carte - I | 1 |
| 1554 | 8685200011361350 | 5/30/17 | A La Carte - I | 1 |
| 1555 | 8685200011363919 | 5/30/17 | A La Carte - I | 1 |
| 1556 | 8685200011368405 | 5/30/17 | A La Carte - I | 1 |
| 1557 | 8685200011369742 | 5/19/17 | A La Carte - I | 1 |
| 1558 | 8685200011372647 | 5/5/17 | A La Carte - I | 1 |
| 1559 | 8685200011373231 | 5/11/17 | A La Carte - I | 1 |
| 1560 | 8685200011379899 | 5/25/17 | A La Carte - I | 1 |
| 1561 | 8685200011387439 | 5/30/17 | A La Carte - I | 1 |
| 1562 | 8685200011399103 | 5/25/17 | A La Carte - I | 1 |
| 1563 | 8685200011399103 | 5/28/17 | A La Carte - I | 1 |
| 1564 | 8685200011400653 | 5/5/17 | A La Carte - I | 1 |
| 1565 | 8685200011400950 | 5/19/17 | A La Carte - I | 1 |
| 1566 | 8685200011402972 | 5/4/17 | A La Carte - I | 1 |
| 1567 | 8685200011402972 | 5/19/17 | A La Carte - I | 1 |
| 1568 | 8685200011402972 | 5/26/17 | A La Carte - I | 1 |
| 1569 | 8685200011402972 | 5/27/17 | A La Carte - I | 1 |
| 1570 | 8685200011404549 | 5/2/17 | A La Carte - I | 1 |
| 1571 | 8685200011405397 | 5/4/17 | A La Carte - I | 1 |
| 1572 | 8685200011405397 | 5/21/17 | A La Carte - I | 1 |
| 1573 | 8685200011405397 | 5/24/17 | A La Carte - I | 1 |
| 1574 | 8685200011405710 | 5/1/17 | A La Carte - I | 1 |
| 1575 | 8685200011405710 | 5/2/17 | A La Carte - I | 1 |
| 1576 | 8685200011405710 | 5/8/17 | A La Carte - I | 1 |
| 1577 | 8685200011405710 | 5/9/17 | A La Carte - I | 1 |
| 1578 | 8685200011405710 | 5/21/17 | A La Carte - I | 1 |
| 1579 | 8685200011411866 | 5/11/17 | A La Carte - I | 1 |
| 1580 | 8685200011411866 | 5/25/17 | A La Carte - I | 1 |
| 1581 | 8685200011412906 | 5/18/17 | A La Carte - I | 1 |
| 1582 | 8685200011415966 | 5/29/17 | A La Carte - I | 1 |
| 1583 | 8685200011416014 | 5/3/17 | A La Carte - I | 1 |
| 1584 | 8685200011417376 | 5/19/17 | A La Carte - I | 1 |
| 1585 | 8685200011417970 | 5/14/17 | A La Carte - I | 1 |
| 1586 | 8685200011424562 | 5/6/17 | A La Carte - I | 1 |
| 1587 | 8685200011424562 | 5/12/17 | A La Carte - I | 1 |
| 1588 | 8685200011424562 | 5/19/17 | A La Carte - I | 1 |
| 1589 | 8685200011432268 | 5/5/17 | A La Carte - I | 1 |
| 1590 | 8685200011440204 | 5/12/17 | A La Carte - I | 1 |
| 1591 | 8685200011440204 | 5/20/17 | A La Carte - I | 1 |
| 1592 | 8685200011440766 | 5/30/17 | A La Carte - I | 1 |
| 1593 | 8685200011442416 | 5/19/17 | A La Carte - I | 1 |
| 1594 | 8685200011442416 | 5/21/17 | A La Carte - I | 1 |
| 1595 | 8685200011442416 | 5/28/17 | A La Carte - I | 1 |
| 1596 | 8685200011443208 | 5/3/17 | A La Carte - I | 1 |
| 1597 | 8685200011443448 | 5/6/17 | A La Carte - I | 1 |
| 1598 | 8685200011443448 | 5/29/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1599 | 8685200011447647 | 5/14/17 | A La Carte - I | 1 |
| 1600 | 8685200011451995 | 5/4/17 | A La Carte - I | 1 |
| 1601 | 8685200011453462 | 5/29/17 | A La Carte - I | 1 |
| 1602 | 8685200011454999 | 5/30/17 | A La Carte - I | 1 |
| 1603 | 8685200011458644 | 5/13/17 | A La Carte - I | 1 |
| 1604 | 8685200011464675 | 5/6/17 | A La Carte - I | 1 |
| 1605 | 8685200011465847 | 5/4/17 | A La Carte - I | 1 |
| 1606 | 8685200011477115 | 5/29/17 | A La Carte - I | 1 |
| 1607 | 8685200011478170 | 5/21/17 | A La Carte - I | 1 |
| 1608 | 8685200011482404 | 5/8/17 | A La Carte - I | 1 |
| 1609 | 8685200011482404 | 5/9/17 | A La Carte - I | 1 |
| 1610 | 8685200011482404 | 5/11/17 | A La Carte - I | 1 |
| 1611 | 8685200011482479 | 5/22/17 | A La Carte - I | 1 |
| 1612 | 8685200011486223 | 5/9/17 | A La Carte - I | 1 |
| 1613 | 8685200011486223 | 5/19/17 | A La Carte - I | 1 |
| 1614 | 8685200011488328 | 5/21/17 | A La Carte - I | 1 |
| 1615 | 8685200011488765 | 5/21/17 | A La Carte - I | 1 |
| 1616 | 8685200011490431 | 5/1/17 | A La Carte - I | 1 |
| 1617 | 8685200011497097 | 5/30/17 | A La Carte - I | 1 |
| 1618 | 8685200011501914 | 5/29/17 | A La Carte - I | 1 |
| 1619 | 8685200011504231 | 5/30/17 | A La Carte - I | 1 |
| 1620 | 8685200011505170 | 5/29/17 | A La Carte - I | 1 |
| 1621 | 8685200011507432 | 5/2/17 | A La Carte - I | 1 |
| 1622 | 8685200011507432 | 5/4/17 | A La Carte - I | 1 |
| 1623 | 8685200011507432 | 5/24/17 | A La Carte - I | 1 |
| 1624 | 8685200011508182 | 5/5/17 | A La Carte - I | 1 |
| 1625 | 8685200011508182 | 5/11/17 | A La Carte - I | 1 |
| 1626 | 8685200011508182 | 5/13/17 | A La Carte - I | 1 |
| 1627 | 8685200011509289 | 5/26/17 | A La Carte - I | 1 |
| 1628 | 8685200011509305 | 5/14/17 | A La Carte - I | 1 |
| 1629 | 8685200011510519 | 5/21/17 | A La Carte - I | 1 |
| 1630 | 8685200011516466 | 5/22/17 | A La Carte - I | 1 |
| 1631 | 8685200011517589 | 5/6/17 | A La Carte - I | 1 |
| 1632 | 8685200011517589 | 5/12/17 | A La Carte - I | 1 |
| 1633 | 8685200011517589 | 5/13/17 | A La Carte - I | 1 |
| 1634 | 8685200011517589 | 5/18/17 | A La Carte - I | 1 |
| 1635 | 8685200011517589 | 5/19/17 | A La Carte - I | 1 |
| 1636 | 8685200011517589 | 5/24/17 | A La Carte - I | 1 |
| 1637 | 8685200011517589 | 5/25/17 | A La Carte - I | 1 |
| 1638 | 8685200011517589 | 5/29/17 | A La Carte - I | 1 |
| 1639 | 8685200011517589 | 5/30/17 | A La Carte - I | 1 |
| 1640 | 8685200011517720 | 5/5/17 | A La Carte - I | 1 |
| 1641 | 8685200011517720 | 5/18/17 | A La Carte - I | 1 |
| 1642 | 8685200011519932 | 5/5/17 | A La Carte - I | 1 |
| 1643 | 8685200011523124 | 5/18/17 | A La Carte - I | 1 |
| 1644 | 8685200011525434 | 5/29/17 | A La Carte - I | 1 |
| 1645 | 8685200011525434 | 5/30/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1646 | 8685200011526796 | 5/6/17 | A La Carte - I | 1 |
| 1647 | 8685200011526796 | 5/29/17 | A La Carte - I | 1 |
| 1648 | 8685200011528438 | 5/28/17 | A La Carte - I | 1 |
| 1649 | 8685200011528438 | 5/29/17 | A La Carte - I | 1 |
| 1650 | 8685200011532059 | 5/28/17 | A La Carte - I | 1 |
| 1651 | 8685200011537165 | 5/2/17 | A La Carte - I | 1 |
| 1652 | 8685200011538692 | 5/10/17 | A La Carte - I | 1 |
| 1653 | 8685200011540789 | 5/4/17 | A La Carte - I | 1 |
| 1654 | 8685200011540789 | 5/13/17 | A La Carte - I | 1 |
| 1655 | 8685200011540789 | 5/29/17 | A La Carte - I | 1 |
| 1656 | 8685200011543734 | 5/8/17 | A La Carte - I | 1 |
| 1657 | 8685200011546414 | 5/11/17 | A La Carte - I | 1 |
| 1658 | 8685200011546414 | 5/17/17 | A La Carte - I | 1 |
| 1659 | 8685200011546414 | 5/19/17 | A La Carte - I | 1 |
| 1660 | 8685200011548766 | 5/10/17 | A La Carte - I | 1 |
| 1661 | 8685200011549145 | 5/4/17 | A La Carte - I | 1 |
| 1662 | 8685200011549145 | 5/5/17 | A La Carte - I | 1 |
| 1663 | 8685200011551307 | 5/17/17 | A La Carte - I | 1 |
| 1664 | 8685200011556827 | 5/14/17 | A La Carte - I | 1 |
| 1665 | 8685200011557429 | 5/29/17 | A La Carte - I | 1 |
| 1666 | 8685200011560068 | 5/24/17 | A La Carte - I | 1 |
| 1667 | 8685200011562130 | 5/17/17 | A La Carte - I | 1 |
| 1668 | 8685200011562130 | 5/19/17 | A La Carte - I | 1 |
| 1669 | 8685200011568731 | 5/16/17 | A La Carte - I | 1 |
| 1670 | 8685200011572329 | 5/6/17 | A La Carte - I | 1 |
| 1671 | 8685200011573236 | 5/6/17 | A La Carte - I | 1 |
| 1672 | 8685200011574697 | 5/18/17 | A La Carte - I | 1 |
| 1673 | 8685200011574697 | 5/29/17 | A La Carte - I | 1 |
| 1674 | 8685250010233142 | 5/5/17 | A La Carte - I | 1 |
| 1675 | 8685250010233142 | 5/14/17 | A La Carte - I | 1 |
| 1676 | 8685250010327068 | 5/14/17 | A La Carte - I | 1 |
| 1677 | 8685250010369540 | 5/11/17 | A La Carte - I | 1 |
| 1678 | 8685250010369540 | 5/26/17 | A La Carte - I | 1 |
| 1679 | 8685250010370480 | 5/2/17 | A La Carte - I | 1 |
| 1680 | 8685250010386528 | 5/24/17 | A La Carte - I | 1 |
| 1681 | 8685250010390264 | 5/29/17 | A La Carte - I | 1 |
| 1682 | 8685250010430698 | 5/8/17 | A La Carte - I | 1 |
| 1683 | 8685250010445597 | 5/24/17 | A La Carte - I | 1 |
| 1684 | 8685250010455380 | 5/4/17 | A La Carte - I | 1 |
| 1685 | 8685250010455380 | 5/20/17 | A La Carte - I | 1 |
| 1686 | 8685250010455380 | 5/22/17 | A La Carte - I | 1 |
| 1687 | 8685250010455380 | 5/26/17 | A La Carte - I | 1 |
| 1688 | 8685250010455380 | 5/27/17 | A La Carte - I | 1 |
| 1689 | 8685250010457956 | 5/14/17 | A La Carte - I | 1 |
| 1690 | 8685250010462444 | 5/24/17 | A La Carte - I | 1 |
| 1691 | 8685250010464986 | 5/3/17 | A La Carte - I | 1 |
| 1692 | 8685250010464986 | 5/21/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1693 | 8685250010470033 | 5/6/17 | A La Carte - I | 1 |
| 1694 | 8685250010470033 | 5/20/17 | A La Carte - I | 1 |
| 1695 | 8685250010473177 | 5/4/17 | A La Carte - I | 1 |
| 1696 | 8685250010482392 | 5/12/17 | A La Carte - I | 1 |
| 1697 | 8685250010482392 | 5/21/17 | A La Carte - I | 1 |
| 1698 | 8685250010482392 | 5/24/17 | A La Carte - I | 1 |
| 1699 | 8685250010510481 | 5/4/17 | A La Carte - I | 1 |
| 1700 | 8685250010510481 | 5/5/17 | A La Carte - I | 1 |
| 1701 | 8685250010510481 | 5/6/17 | A La Carte - I | 1 |
| 1702 | 8685250010515670 | 5/29/17 | A La Carte - I | 1 |
| 1703 | 8685250010526644 | 5/5/17 | A La Carte - I | 1 |
| 1704 | 8685250010533285 | 5/2/17 | A La Carte - I | 1 |
| 1705 | 8685250010533285 | 5/3/17 | A La Carte - I | 1 |
| 1706 | 8685250010545131 | 5/5/17 | A La Carte - I | 1 |
| 1707 | 8685250010555718 | 5/24/17 | A La Carte - I | 1 |
| 1708 | 8685250010555718 | 5/25/17 | A La Carte - I | 1 |
| 1709 | 8685250010558373 | 5/4/17 | A La Carte - I | 1 |
| 1710 | 8685250010558373 | 5/13/17 | A La Carte - I | 1 |
| 1711 | 8685250010564843 | 5/21/17 | A La Carte - I | 1 |
| 1712 | 8685250010568950 | 5/28/17 | A La Carte - I | 1 |
| 1713 | 8685250010571491 | 5/3/17 | A La Carte - I | 1 |
| 1714 | 8685250010575740 | 5/12/17 | A La Carte - I | 1 |
| 1715 | 8685250010582738 | 5/3/17 | A La Carte - I | 1 |
| 1716 | 8685250010586267 | 5/24/17 | A La Carte - I | 1 |
| 1717 | 8685250010586267 | 5/25/17 | A La Carte - I | 1 |
| 1718 | 8685250010587968 | 5/18/17 | A La Carte - I | 1 |
| 1719 | 8685250010591143 | 5/13/17 | A La Carte - I | 1 |
| 1720 | 8685250010594105 | 5/12/17 | A La Carte - I | 1 |
| 1721 | 8685250010594105 | 5/18/17 | A La Carte - I | 1 |
| 1722 | 8685250010594345 | 5/3/17 | A La Carte - I | 1 |
| 1723 | 8685250010594345 | 5/24/17 | A La Carte - I | 1 |
| 1724 | 8685250010594345 | 5/25/17 | A La Carte - I | 1 |
| 1725 | 8685250010594345 | 5/27/17 | A La Carte - I | 1 |
| 1726 | 8685250010600548 | 5/8/17 | A La Carte - I | 1 |
| 1727 | 8685250010604631 | 5/27/17 | A La Carte - I | 1 |
| 1728 | 8685250010605315 | 5/18/17 | A La Carte - I | 1 |
| 1729 | 8685250010607394 | 5/29/17 | A La Carte - I | 1 |
| 1730 | 8685250010608590 | 5/5/17 | A La Carte - I | 1 |
| 1731 | 8685250010608590 | 5/13/17 | A La Carte - I | 1 |
| 1732 | 8685250010608590 | 5/26/17 | A La Carte - I | 1 |
| 1733 | 8685250010608590 | 5/30/17 | A La Carte - I | 1 |
| 1734 | 8685250010609341 | 5/5/17 | A La Carte - I | 1 |
| 1735 | 8685250010612048 | 5/30/17 | A La Carte - I | 1 |
| 1736 | 8685250010614150 | 5/18/17 | A La Carte - I | 1 |
| 1737 | 8685250030022228 | 5/3/17 | A La Carte - I | 1 |
| 1738 | 8685250030022228 | 5/5/17 | A La Carte - I | 1 |
| 1739 | 8685250030177642 | 5/18/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1740 | 8685250030199992 | 5/29/17 | A La Carte - I | 1 |
| 1741 | 8685250030237420 | 5/28/17 | A La Carte - I | 1 |
| 1742 | 8685250030315010 | 5/19/17 | A La Carte - I | 1 |
| 1743 | 8685250030333781 | 5/2/17 | A La Carte - I | 1 |
| 1744 | 8685250030347377 | 5/22/17 | A La Carte - I | 1 |
| 1745 | 8685250030360859 | 5/4/17 | A La Carte - I | 1 |
| 1746 | 8685250030417782 | 5/8/17 | A La Carte - I | 1 |
| 1747 | 8685250030417782 | 5/12/17 | A La Carte - I | 1 |
| 1748 | 8685250030417782 | 5/14/17 | A La Carte - I | 1 |
| 1749 | 8685250030417782 | 5/16/17 | A La Carte - I | 1 |
| 1750 | 8685250030437343 | 5/8/17 | A La Carte - I | 1 |
| 1751 | 8685250030437343 | 5/11/17 | A La Carte - I | 1 |
| 1752 | 8685250030437814 | 5/27/17 | A La Carte - I | 1 |
| 1753 | 8685250030462044 | 5/19/17 | A La Carte - I | 1 |
| 1754 | 8685250030465468 | 5/11/17 | A La Carte - I | 1 |
| 1755 | 8685250030489971 | 5/3/17 | A La Carte - I | 1 |
| 1756 | 8685250030501080 | 5/1/17 | A La Carte - I | 1 |
| 1757 | 8685250030508747 | 5/8/17 | A La Carte - I | 1 |
| 1758 | 8685250030511543 | 5/8/17 | A La Carte - I | 1 |
| 1759 | 8685250030511998 | 5/21/17 | A La Carte - I | 1 |
| 1760 | 8685250030515619 | 5/22/17 | A La Carte - I | 1 |
| 1761 | 8685250030516757 | 5/13/17 | A La Carte - I | 1 |
| 1762 | 8685250030516757 | 5/14/17 | A La Carte - I | 1 |
| 1763 | 8685250030524132 | 5/8/17 | A La Carte - I | 1 |
| 1764 | 8685250030544908 | 5/29/17 | A La Carte - I | 1 |
| 1765 | 8685250030545483 | 5/22/17 | A La Carte - I | 1 |
| 1766 | 8685250030561589 | 5/9/17 | A La Carte - I | 1 |
| 1767 | 8685250030561589 | 5/10/17 | A La Carte - I | 1 |
| 1768 | 8685250030561589 | 5/11/17 | A La Carte - I | 1 |
| 1769 | 8685250030561589 | 5/16/17 | A La Carte - I | 1 |
| 1770 | 8685250030561738 | 5/2/17 | A La Carte - I | 1 |
| 1771 | 8685250030561738 | 5/5/17 | A La Carte - I | 1 |
| 1772 | 8685250030561738 | 5/11/17 | A La Carte - I | 1 |
| 1773 | 8685250030570051 | 5/8/17 | A La Carte - I | 1 |
| 1774 | 8685250030571760 | 5/25/17 | A La Carte - I | 1 |
| 1775 | 8685250030583088 | 5/19/17 | A La Carte - I | 1 |
| 1776 | 8685250030592352 | 5/4/17 | A La Carte - I | 1 |
| 1777 | 8685250030592352 | 5/5/17 | A La Carte - I | 1 |
| 1778 | 8685250030592352 | 5/13/17 | A La Carte - I | 1 |
| 1779 | 8685250030592352 | 5/20/17 | A La Carte - I | 1 |
| 1780 | 8685250030594960 | 5/18/17 | A La Carte - I | 1 |
| 1781 | 8685250030610329 | 5/26/17 | A La Carte - I | 1 |
| 1782 | 8685250030626267 | 5/1/17 | A La Carte - I | 1 |
| 1783 | 8685250030626267 | 5/10/17 | A La Carte - I | 1 |
| 1784 | 8685250030626267 | 5/16/17 | A La Carte - I | 1 |
| 1785 | 8685250030633362 | 5/29/17 | A La Carte - I | 1 |
| 1786 | 8685250030641548 | 5/24/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1787 | 8685250030646893 | 5/25/17 | A La Carte - I | 1 |
| 1788 | 8685250030652156 | 5/17/17 | A La Carte - I | 1 |
| 1789 | 8685250030652339 | 5/22/17 | A La Carte - I | 1 |
| 1790 | 8685250030658724 | 5/5/17 | A La Carte - I | 1 |
| 1791 | 8685250030666909 | 5/10/17 | A La Carte - I | 1 |
| 1792 | 8685250030670307 | 5/3/17 | A La Carte - I | 1 |
| 1793 | 8685250030672923 | 5/14/17 | A La Carte - I | 1 |
| 1794 | 8685250030672923 | 5/21/17 | A La Carte - I | 1 |
| 1795 | 8685250030676379 | 5/14/17 | A La Carte - I | 1 |
| 1796 | 8685250030676783 | 5/1/17 | A La Carte - I | 1 |
| 1797 | 8685250030680447 | 5/27/17 | A La Carte - I | 1 |
| 1798 | 8685250030682807 | 5/18/17 | A La Carte - I | 1 |
| 1799 | 8685250030684381 | 5/2/17 | A La Carte - I | 1 |
| 1800 | 8685250030696997 | 5/9/17 | A La Carte - I | 1 |
| 1801 | 8685250030697995 | 5/19/17 | A La Carte - I | 1 |
| 1802 | 8685250030698878 | 5/17/17 | A La Carte - I | 1 |
| 1803 | 8685250030699173 | 5/2/17 | A La Carte - I | 1 |
| 1804 | 8685250030707745 | 5/30/17 | A La Carte - I | 1 |
| 1805 | 8685250030709972 | 5/6/17 | A La Carte - I | 1 |
| 1806 | 8685250030712695 | 5/2/17 | A La Carte - I | 1 |
| 1807 | 8685250030712695 | 5/8/17 | A La Carte - I | 1 |
| 1808 | 8685250030716712 | 5/3/17 | A La Carte - I | 1 |
| 1809 | 8685250030720201 | 5/24/17 | A La Carte - I | 1 |
| 1810 | 8685250030723080 | 5/21/17 | A La Carte - I | 1 |
| 1811 | 8685250030724658 | 5/1/17 | A La Carte - I | 1 |
| 1812 | 8685250030730770 | 5/21/17 | A La Carte - I | 1 |
| 1813 | 8685250030730770 | 5/29/17 | A La Carte - I | 1 |
| 1814 | 8685250030730853 | 5/30/17 | A La Carte - I | 1 |
| 1815 | 8685250030730895 | 5/4/17 | A La Carte - I | 1 |
| 1816 | 8685250030732826 | 5/25/17 | A La Carte - I | 1 |
| 1817 | 8685250030732826 | 5/28/17 | A La Carte - I | 1 |
| 1818 | 8685250030735373 | 5/4/17 | A La Carte - I | 1 |
| 1819 | 8685250030735373 | 5/5/17 | A La Carte - I | 1 |
| 1820 | 8685250030735373 | 5/17/17 | A La Carte - I | 1 |
| 1821 | 8685250030735373 | 5/22/17 | A La Carte - I | 1 |
| 1822 | 8685250030738021 | 5/27/17 | A La Carte - I | 1 |
| 1823 | 8685250030738021 | 5/28/17 | A La Carte - I | 1 |
| 1824 | 8685250030748368 | 5/28/17 | A La Carte - I | 1 |
| 1825 | 8685250030748558 | 5/4/17 | A La Carte - I | 1 |
| 1826 | 8685250030749200 | 5/4/17 | A La Carte - I | 1 |
| 1827 | 8685250030749200 | 5/6/17 | A La Carte - I | 1 |
| 1828 | 8685250030749200 | 5/13/17 | A La Carte - I | 1 |
| 1829 | 8685250030749200 | 5/22/17 | A La Carte - I | 1 |
| 1830 | 8685250030749945 | 5/14/17 | A La Carte - I | 1 |
| 1831 | 8685250040031631 | 5/20/17 | A La Carte - I | 1 |
| 1832 | 8685250040036960 | 5/20/17 | A La Carte - I | 1 |
| 1833 | 8685250040040103 | 5/10/17 | A La Carte - I | 1 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1834 | 8685250040040913 | 5/6/17 | A La Carte - I | 1 |
| 1835 | 8685250040041440 | 5/28/17 | A La Carte - I | 1 |
| 1836 | 8685250040044550 | 5/3/17 | A La Carte - I | 1 |
| 1837 | 8685250040044550 | 5/21/17 | A La Carte - I | 1 |
| 1838 | 8685250050016787 | 5/1/17 | A La Carte - I | 1 |
| 1839 | 8685250050016787 | 5/21/17 | A La Carte - I | 1 |
| 1840 | 8685250050016787 | 5/26/17 | A La Carte - I | 1 |
| 1841 | 8685250050016787 | 5/27/17 | A La Carte - I | 1 |
| 1842 | 8685350040004834 | 5/12/17 | A La Carte - I | 1 |
| 1843 | 8685350040006441 | 5/13/17 | A La Carte - I | 1 |
| 1844 | 8685350040007647 | 5/8/17 | A La Carte - I | 1 |
| 1845 | 8685350040007647 | 5/11/17 | A La Carte - I | 1 |
| 1846 | 8685350040007647 | 5/16/17 | A La Carte - I | 1 |
| 1847 | 8685350040008702 | 5/2/17 | A La Carte - I | 1 |
| 1848 | 8685350040008702 | 5/11/17 | A La Carte - I | 1 |
| 1849 | 8685350040009080 | 5/10/17 | A La Carte - I | 1 |
| 1850 | 8685350040009080 | 5/11/17 | A La Carte - I | 1 |
| 1851 | 8685350040009080 | 5/18/17 | A La Carte - I | 1 |
| 1852 | 8685350040009080 | 5/29/17 | A La Carte - I | 1 |
| 1853 | 8685350040009684 | 5/1/17 | A La Carte - I | 1 |
| 1854 | 8685350040010252 | 5/22/17 | A La Carte - I | 1 |
| 1855 | 8685350040010252 | 5/24/17 | A La Carte - I | 1 |
| 1856 | 8685350040010542 | 5/27/17 | A La Carte - I | 1 |
| 1857 | 8685350040011706 | 5/3/17 | A La Carte - I | 1 |
| 1858 | 8685350040012043 | 5/14/17 | A La Carte - I | 1 |
| 1859 | 8685350040012571 | 5/19/17 | A La Carte - I | 1 |
| 1860 | 8685350050002728 | 5/22/17 | A La Carte - I | 1 |
| 1861 | 8685350050003247 | 5/26/17 | A La Carte - I | 1 |
| 1862 | 8685350050007628 | 5/29/17 | A La Carte - I | 1 |
| 1863 | 8685350050007628 | 5/30/17 | A La Carte - I | 1 |
| 1864 | 8685350050009301 | 5/30/17 | A La Carte - I | 1 |
| 1865 | 8685350050009715 | 5/2/17 | A La Carte - I | 1 |
| 1866 | 8685350050009954 | 5/16/17 | A La Carte - I | 1 |
| 1867 | 8685350050013097 | 5/2/17 | A La Carte - I | 1 |
| 1868 | 8685350050013097 | 5/6/17 | A La Carte - I | 1 |
| 1869 | 8685350050013287 | 5/1/17 | A La Carte - I | 1 |
| 1870 | 8685350050013287 | 5/5/17 | A La Carte - I | 1 |
| 1871 | 8685350050013287 | 5/21/17 | A La Carte - I | 1 |
| 1872 | 8685350050013287 | 5/26/17 | A La Carte - I | 1 |
| 1873 | 8685350050013287 | 5/28/17 | A La Carte - I | 1 |
| 1874 | 8685350050015027 | 5/24/17 | A La Carte - I | 1 |
| 1875 | 8685350050016678 | 5/21/17 | A La Carte - I | 1 |
| 1876 | 8685350050017726 | 5/12/17 | A La Carte - I | 1 |
| 1877 | 8685350050018906 | 5/6/17 | A La Carte - I | 1 |
| 1878 | 8685350060002056 | 5/10/17 | A La Carte - I | 1 |
| 1879 | 8685350060002056 | 5/12/17 | A La Carte - I | 1 |
| 1880 | 8685350070004357 | 5/21/17 | A La Carte - I | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1881 | 8685350070005313 | 5/18/17 | A La Carte - I | 1 |
| 1882 | 8685350080001633 | 5/14/17 | A La Carte - I | 1 |
| 1883 | 8685350080010998 | 5/19/17 | A La Carte - I | 1 |
| 1884 | 8685350080011020 | 5/2/17 | A La Carte - I | 1 |
| 1885 | 8685350080011020 | 5/11/17 | A La Carte - I | 1 |
| 1886 | 8685350080011020 | 5/18/17 | A La Carte - I | 1 |
| 1887 | 8685350080013497 | 5/30/17 | A La Carte - I | 1 |
| 1888 | 8685350080017597 | 5/25/17 | A La Carte - I | 1 |
| 1889 | 8685350080017837 | 5/24/17 | A La Carte - I | 1 |
| 1890 | 8685350080018025 | 5/9/17 | A La Carte - I | 1 |
| 1891 | 8685350080018025 | 5/10/17 | A La Carte - I | 1 |
| 1892 | 8685350080018025 | 5/20/17 | A La Carte - I | 1 |
| 1893 | 8685350080018025 | 5/22/17 | A La Carte - I | 1 |
| 1894 | 8685350080018702 | 5/28/17 | A La Carte - I | 1 |
| 1895 | 8685350080026358 | 5/16/17 | A La Carte - I | 1 |
| 1896 | 8685350080027695 | 5/16/17 | A La Carte - I | 1 |
| 1897 | 8685350080027695 | 5/18/17 | A La Carte - I | 1 |
| 1898 | 8685350090001953 | 5/11/17 | A La Carte - I | 1 |
| 1899 | 8685350090001953 | 5/13/17 | A La Carte - I | 1 |
| 1900 | 8685350090003033 | 5/5/17 | A La Carte - I | 1 |
| 1901 | 8685350110001868 | 5/27/17 | A La Carte - I | 1 |
| 1902 | | | | |