**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| UMG RECORDINGS, INC., *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | Civil Action No. 1:17-cv-00365-DAE-AWA |
| | § | |
| GRANDE COMMUNICATIONS | § | |
| NETWORKS LLC, | § | |
| | § | |
| Defendant. | § | |
| | § | |

**EXHIBIT 4**

**PLAINTIFFS' EXHIBIT LIST**

Pursuant to Local Rule 16(e)-4 and this Court's Order Setting Jury Selection/Trial and Related Deadlines (Dkt. 275), Plaintiffs submit their Exhibit List. Plaintiffs identify the exhibits they expect to offer, and exhibits they may offer if the need arises, separately. The Exhibit List does not include exhibits that Plaintiffs may introduce solely for impeachment purposes. Plaintiffs reserve the right to amend or supplement this list, including to identify additional exhibits in response to Defendant's pretrial disclosures.

Dated: January 28, 2020          Respectfully submitted,

By: _____ */s/ Andrew H. Bart* _____
Andrew H. Bart (admitted *pro hac vice*)
Jacob L. Tracer (admitted *pro hac vice*)
**Jenner & Block**
919 Third Avenue
New York, NY 10022
Telephone: (212) 891-1600
Facsimile: (212) 891-1699
abart@jenner.com
jtracer@jenner.com

Jonathan E. Missner (admitted *pro hac vice*)
Robert B. Gilmore (admitted *pro hac vice*)
Philip J. O'Beirne (admitted *pro hac vice*)
Michael A. Petrino (admitted *pro hac vice*)
Kevin J. Attridge (admitted *pro hac vice*)
**Stein Mitchell Beato & Missner LLP**
901 15th Street, N.W., Suite 700
Washington, DC 20005
Telephone: (202) 737-7777
Facsimile: (202) 296-8312
jmissner@steinmitchell.com
rgilmore@steinmitchell.com
pobeirne@steinmitchell.com
mpetrino@steinmitchell.com
kattridge@steinmitchell.com

Daniel C. Bitting (State Bar No. 02362480)
Paige A. Amstutz (State Bar No. 00796136)
**Scott Douglass & McConnico LLP**
303 Colorado Street, Suite 2400
Austin, TX 78701
Telephone: (512) 495-6300
Facsimile: (512) 495-6399
dbitting@scottdoug.com
pamstutz@scottdoug.com

***Attorneys for Plaintiffs***

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RC-D_00000001; RC-D_01410447 | RC-D_01350635; RC-D_01472590 | | Hard drive containing Rightscorp infringement notice files (.htm and .txt) | | X | | | |
| 2 | | | | Summary Spreadsheet: Rightscorp infringement notice files (.txt) | | X | | | |
| 3 | RC-D_01350636 | RC-D_01410446 | | Hard drive containing Rightscorp downloaded audio files (.mp3) | | X | | | |
| 4 | | | | Summary Spreadsheet: Rightscorp downloaded audio files (.mp3) | | X | | | |
| 5 | | | | Rightscorp data re downloaded audio files (produced 2/27/19) | | X | | | |
| 6 | | | | Thumb drive containing Grande notice files (.txt) | | X | | | |
| 7 | | | | Summary Spreadsheet: Grande notice files (.txt) | | X | | | |
| 8 | GRANDE2551078 | GRANDE2551532 | | List of Forwarded Emails to ISPs | | X | | | |
| 9 | GRANDE2551790 | GRANDE2551790 | | Grande CSV file listing infringement notices | | X | | | |
| 10 | GRANDE2542672 | GRANDE2551077 | | List of CSG/OSG Letters for 245,429 infringement letters sent to Grande Customers between 12/30/13 and 5/20/18 | | X | | | |
| 11 | RIGHTSCORP 00003842 | RIGHTSCORP 00004868 | 2/26/13 - 8/9/16 | Compilation of Repeat Infringer Notifications and corresponding attachments | | X | | | |
| 12 | | | | Summary Spreadsheet: Repeat Infringer Notifications and corresponding attachments | | X | | | |
| 13 | RIAA_00000003 | RIAA_00041198 | | Audible Magic match output files | | X | | | |
| 14 | | | | Summary Spreadsheet: Audible Magic match output files | | X | | | |
| 15 | | | | List of works in suit with corresponding counts of audio files matched by Audible Magic | 172-12 | X | | | |
| 16 | | | | List of works in suit and with corresponding audio files matched by Audible Magic | 172-12 | X | | | |
| 17 | | | | Hard drive containing Rightscorp Source Code File (Java Source Code, produced 8/8/18) | | X | | | |
| 18 | | | | Hard drive containing Rightscorp Source Code Records (Production RC-D004) | | X | | | |
| 19 | | | | Decl. of Alasdair McMullan, Ex. A-1: List of Universal plaintiffs' works in suit | 172-1 | | X | | |
| 20 | UMG_00000001; UMG_00019638; UMG_00019681; UMG_00019696; UMG_00021517; UMG_00021531 | UMG_00000801; UMG_00019639; UMG_00019682; UMG_00019698; UMG_00021526; UMG_00021534 | | Compilation of copyright registration documentation for Universal plaintiffs' works in suit | | | X | | |
| 21 | | | | Decl. of Wade Leak, Ex. B-1: List of Sony plaintiffs' works in suit | 172-2 | | X | | |
| 22 | SME_00000001; SME_00006016 | SME_00000387; SME_00006019 | | Compilation of copyright registration documentation for Sony plaintiffs' works in suit | | | X | | |
| 23 | | | | Decl. of Steven Poltorak, Ex. C-1: List of Warner Bros. plaintiffs' works in suit | 180-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 24 | WBR_00000001; WBR_00003976; WBR_00004031; WBR_00004035; WBR_00004052; WBR_00004171; WBR_00004364 | WBR_00000218; WBR_00003977; WBR_00004032; WBR_00004038; WBR_00004073; WBR_00004198; WBR_00004419 | | Compilation of copyright registration documentation for Warner Bros. plaintiffs' works in suit | | | X | | |
| 25 | | | | Copyright registration certificates for One Direction's "Up All Night" (SR703-645) and "Take Me Home" (SR714-020) | | | X | | |
| 26 | | | | Medley audio recording of Universal plaintiffs' works | | X | | | |
| 27 | | | | Medley audio recording of Sony plaintiffs' works | | X | | | |
| 28 | | | | Medley audio recording of Warner Bros. plaintiffs' works | | X | | | |
| 29 | | | 4/21/17 | Plaintiffs' Complaint | 1 | | X | | |
| 30 | | | 4/9/18 | Defendant Grande Communications Networks LLC's Answer and Affirmative Defenses to the Original Complaint | 80; 127 | | X | | |
| 31 | | | 7/20/17 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | |
| 32 | | | 7/20/17 | Patriot's Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | |
| 33 | | | 8/18/17 | Defendant Grande Communications Networks LLC's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | |
| 34 | | | 8/18/17 | Patriot's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | |
| 35 | | | 3/19/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Requests for Admission | | | X | | |
| 36 | | | 3/19/18 | Patriot Objections and Responses to Plaintiffs First Set of Requests for Admission | | | X | | |
| 37 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Second Set of Requests for Admission | 127-5 | | X | | |
| 38 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Third Set of Interrogatories | | | X | | |
| 39 | | | 7/6/18 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs First Set of Interrogatories (Version 2) | 127-10 | | X | | |
| 52 | | | | Printout: "DMCA Designated Agent Directory" | | X | | | |
| 53 | GRANDE0002050 | GRANDE0002056 | | DMCA Policy and Procedure | 127-14 | X | | | |

PLAINTIFFS' EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|------------------|-----------|----------|---------------|
| 54 | | | 11/24/17 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) | | X | | | |
| 55 | GRANDE0816590 | GRANDE0816591 | 4/14/17 | Email re Copyright Infringement - Add on to current process | | X | | | |
| 56 | GRANDE0813928 | GRANDE0813932 | 4/14/17 | Email re Review Abuse Process - Following Up - Docs Attatched for Review (w/ attachs.) | | X | | | |
| 57 | GRANDE0000155 | GRANDE0000155 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" | 127-6 | X | | | |
| 58 | GRANDE0000195 | GRANDE0000195 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 10/1/2016 - 12/31/2016" | 172-20 | X | | | |
| 59 | GRANDE0000194 | GRANDE0000194 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 3/31/2017" | 172-19 | X | | | |
| 60 | GRANDE1438198 | GRANDE1438199 | | Spreadsheet listing "Mail Notes" by account number | 172-29; 127-8 | X | | | |
| 61 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet listing internal Grande ticket numbers | 172-30 | X | | | |
| 62 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet listing internal Grande ticket numbers | | X | | | |
| 63 | GRANDE1094438 | GRANDE1094438 | 10/25/10 | Email re Systems Report, 10/25/2010 | | X | | | |
| 64 | GRANDE0685248 | GRANDE0685248 | 2/14/17 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 65 | GRANDE0000144 | GRANDE0000144 | 12/2/10 | Email chain re DMCA Letters/Script | | X | | | |
| 66 | GRANDE0002727 | GRANDE0002727 | 7/7/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | |
| 67 | GRANDE0181612 | GRANDE0181612 | 5/5/14 | Email re Systems Report, 05/05/2014 | | X | | | |
| 68 | GRANDE0000115 | GRANDE0000124 | 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 69 | GRANDE2152629 | GRANDE2152636 | 10/14/13 | Email re [abuse@grandecom.com #644240] Copyright Infringement - Notice ID #22281070826 | 172-14; 127-17 | X | | | |
| 70 | GRANDE0797517 | GRANDE0797517 | 1/5/16 | Email re Systems Report, 01/05/2016 | | X | | | |
| 71 | RC-D_00004652 | RC-D_00004652 | | Email infringement notice TC-c4658fcl-5ec8-4d95-al5ed4f6c5a0fb26 | | X | | | |
| 72 | RC-D_00020113 | RC-D_00020113 | | Email infringement notice TC-04fb6337-ffa2-456c-82a7-ffa9d8dfl2fb | | X | | | |
| 73 | RC-D_01210736 | RC-D_01210736 | | Email infringement notice TCac0af4ff-148a-44ee-94de-485d05dll34b | | X | | | |
| 74 | GRANDE0475734 | GRANDE0475736 | 11/19/14 | Email chain re Grande (w/ attach.) | | X | | | |
| 75 | | | 9/5/14 | Declaration of Jeanne Mulcahy (Neustar Inc.) w/ exhibits | | X | | | |
| 76 | GRANDE0431303 | GRANDE0431303 | 7/12/17 | Email chain re Acct: 8683303011325466 | | X | | | |
| 77 | GRANDE1718860 | GRANDE1718860 | 5/19/16 | Email chain re DMCA - Abuse notifications | | X | | | |
| 78 | GRANDE1718865 | GRANDE1718865 | 5/19/16 | Email chain re DMCA - Abuse notifications | | X | | | |
| 79 | GRANDE0479962 | GRANDE0479963 | 11/16/11 | Email re Network Analysis/IP Engineering -Agenda 11.17.11 | | X | | | |
| 80 | GRANDE1435499 | GRANDE1435499 | 2/18/16 | Email re Rightscorp - DMCA | | X | | | |

**PLAINTIFFS' EXHIBIT LIST**

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 81 | GRANDE1435526 | GRANDE1435527 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 82 | GRANDE1435539 | GRANDE1435540 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 83 | GRANDE1435587 | GRANDE1435587 | 2/18/16 | Email re RightsCorp - Customers Network Infringement Ltr | | X | | | |
| 84 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | 127-15 | X | | | |
| 86 | GRANDE0707251 | GRANDE0707251 | 11/9/16 | Email re Follow up: DMCA | | X | | | |
| 87 | GRANDE0713794 | GRANDE0713794 | 11/10/16 | Email re Friday | | X | | | |
| 88 | GRANDE0728095 | GRANDE0728095 | 3/31/17 | Email chain re Notice of infringement (USA) | | X | | | |
| 89 | GRANDE0797450 | GRANDE0797450 | 10/10/16 | Email chain re DMCA/Abuse notices | | X | | | |
| 90 | GRANDE0000001 | GRANDE0000001 | 4/11/13 | Email re DMCA notices | 127-4 | X | | | |
| 91 | GRANDE0000009 | GRANDE0000010 | 4/11/13 | Email chain re DMCA notices | 172-32; 127-13 | X | | | |
| 92 | GRANDE0000243 | GRANDE0000243 | 7/5/17 | Spreadsheet titled "Specific Account DMCA Violations" | | X | | | |
| 94 | | | | Printout from Cablefax | | X | | | |
| 95 | GRANDE0573985 | GRANDE0573986 | 1/27/17 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | X | | | |
| 96 | GRANDE0016786 | GRANDE0016788 | 8/28/15 | Email re V8 forecast (w/ attach.) | | X | | | |
| 97 | GRANDE0691472 | GRANDE0691473 | 9/14/16 - 9/15/16 | Email re Consolidated Grande Budget - 2017.xlsx (w/ attach.) | | X | | | |
| 98 | GRANDE0760489 | GRANDE0760491 | 9/30/16 | Email chain re P&L Call (w/ attach.) | | X | | | |
| 99 | GRANDE0946364 | GRANDE0946364 | 8/7/17 | Email chain re I'm on a call. | | X | | | |
| 100 | | | 11/24/17 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) | | X | | | |
| 101 | | | 1/2/18 | Defendant Grande Communications Networks LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories | 127-16 | X | | | |
| 102 | | | 2/21/18 | Verification for Document Produced in Response to Interrogatories | | X | | | |
| 103 | | | 10/1/13 | Grande Internet Acceptable Use Policy | 127-12 | X | | | |
| 105 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | 172-28 | X | | | |
| 106 | GRANDE1438543 | GRANDE1438548 | 2/22/16 | Email chain re Rightscorp (w/ attachs.) | | X | | | |
| 107 | GRANDE1438324 | GRANDE1438326 | 2/18/16 - 2/22/2016 | Email chain re Rightscorp - DMCA | 172-18 | X | | | |
| 109 | GRANDE1435590 | GRANDE1435591 | 2/18/16 | Email re Accepted: Grande RightsCorp Ltr -- Network Infringement (w/ attach.) | | X | | | |
| 110 | GRANDE1438146 | GRANDE1438147 | 2/18/2016 - 2/22/16 | Email re RightsCorp -- Customers Network Infringement Ltr | | X | | | |
| 111 | | | 4/21/17 | Ex. A of the Complaint (list of infringed works) | | X | | | |
| 112 | GRANDE0152576 | GRANDE0152576 | 01/24/14-02/13/14 | Email chain re Baylor Stadium Public Wifi Technology discussion | | X | | | |
| 113 | GRANDE0301966 | GRANDE0301967 | 4/10/14 | Email chain re Grande | | X | | | |
| 114 | GRANDE0549431 | GRANDE0549431 | 12/22/15 | Email re Patent Infringement liability | | X | | | |
| 115 | GRANDE0000231 | GRANDE0000234 | | End User License Agreement | | X | | | |
| 116 | GRANDE0019395 | GRANDE0019396 | 4/24/13 | Email re Transition Schedule (w/ attach.) | | X | | | |
| 118 | GRANDE0673185 | GRANDE0673186 | 2/10/17 | Email re Monthly Project Report - January (w/ attach.) | | X | | | |
| 119 | GRANDE0949981 | GRANDE0949983 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | X | | | |

**PLAINTIFFS' EXHIBIT LIST**
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 120 | GRANDE0950434 | GRANDE0950442 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attachs.) | | X | | | |
| 121 | GRANDE0000055 | GRANDE0000063 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 122 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 123 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 124 | GRANDE0000115 | GRANDE0000124 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 125 | GRANDE0268417 | GRANDE0268417 | 3/31/14 | Email chain re bittorrent issue | | X | | | |
| 126 | GRANDE0420072 | GRANDE0420074 | 8/11/10 - 8/12/10 | Email chain re DMCA | | X | | | |
| 127 | GRANDE0420143 | GRANDE0420144 | 8/11/10 - 8/12/10 | Email chain re DMCA | | X | | | |
| 129 | GRANDE1094438 | GRANDE1094438 | 10/25/10 | Email re Systems Report, 10/25/10 | | X | | | |
| 130 | GRANDE1328693 | GRANDE1328693 | 6/20/11 | Email chain re DMCA | | X | | | |
| 131 | GRANDE1979858 | GRANDE1979858 | 12/13/10 | Email re Systems Report, 12/13/2010 | | X | | | |
| 132 | GRANDE0000009 | GRANDE0000010 | 4/11/13 | Email chain re DMCA notices | | X | | | |
| 133 | GRANDE0000055 | GRANDE0000063 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 134 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 135 | GRANDE0000095 | GRANDE0000104 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 136 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | |
| 137 | GRANDE0000115 | GRANDE0000124 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | 172-15; 127-19 | X | | | |
| 138 | GRANDE0000250 | GRANDE0000253 | 3/31/14 | Email chain re bittorrent issue | | X | | | |
| 139 | GRANDE0268417 | GRANDE0268417 | 3/31/14 | Email chain re bittorrent issue | | X | | | |
| 140 | GRANDE0268966 | GRANDE0268969 | 3/31/14 | Email chain re bittorrent issue | 172-16 | X | | | |
| 141 | GRANDE0431303 | GRANDE0431303 | 7/12/17 | Email chain re Acct:8683303011325466 | | X | | | |
| 142 | GRANDE0431308 | GRANDE0431308 | 7/12/17 | Email chain re Acct:8683303011325466 | | X | | | |
| 143 | GRANDE0431365 | GRANDE0431365 | 7/12/17 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | |
| 144 | GRANDE0431371 | GRANDE0431373 | 7/12/17 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | |
| 145 | GRANDE0433455 | GRANDE0433456 | 7/13/17 | Email chain re Acct:8683303011325466 | | X | | | |
| 146 | GRANDE0477916 | GRANDE0477917 | 7/26/17 | Email chain WFO updates | | X | | | |
| 147 | GRANDE0493479 | GRANDE0493479 | 12/18/15 | Email re DMCA judgement | | X | | | |
| 148 | GRANDE0493486 | GRANDE0493486 | 12/18/15 | Email chain re DMCA judgement | | X | | | |
| 149 | GRANDE0493561 | GRANDE0493561 | 12/18/15 | Email chain re DMCA judgement | | X | | | |
| 150 | GRANDE0707016 | GRANDE0707016 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 151 | GRANDE0728095 | GRANDE0728095 | 11/29/14 | Email chain Notice of Infringement (USA) | | X | | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 152 | GRANDE0813928 | GRANDE0813932 | 4/14/17 | Email re Review Abuse Process - Following Up - Docs Attached for Review (w/ attachs.) | | X | | | |
| 153 | GRANDE0896359 | GRANDE0896360 | 8/19/16 | Email chain re Copyright Letter | | X | | | |
| 154 | GRANDE1073328 | GRANDE1073328 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 155 | GRANDE1747439 | GRANDE1747439 | 11/29/14 | Email re DMCA | | X | | | |
| 156 | GRANDE1801114 | GRANDE1801114 | 8/19/16 | Email chain re DMCA Calls | | X | | | |
| 157 | GRANDE1801130 | GRANDE1801131 | 8/19/16 | Email chain re Letter Templates | | X | | | |
| 158 | GRANDE1801206 | GRANDE1801213 | 8/19/16 - 8/20/16 | Email chain re Letter Templates (w/ attachs.) | | X | | | |
| 159 | GRANDE1801483 | GRANDE1801485 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | |
| 160 | GRANDE1801508 | GRANDE1801511 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | |
| 161 | GRANDE1801801 | GRANDE1801803 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | |
| 162 | GRANDE1811385 | GRANDE1811388 | 8/19/16 - 8/24/16 | Email chain re Letter Templates | | X | | | |
| 163 | GRANDE1811402 | GRANDE1811405 | 8/19/16 - 8/24/16 | Email chain re Letter Templates | | X | | | |
| 164 | GRANDE1844982 | GRANDE1844986 | 8/23/17 | Email re Grande Consolidation Call 8/23/17 (w/ attachs.) | | X | | | |
| 165 | GRANDE2492781 | GRANDE2492781 | 4/25/13 | Email chain re safe harbor ruling on old copyrights | | X | | | |
| 166 | GRANDE2518787 | GRANDE2518787 | 12/18/15 | Email re DMCA judgement | | X | | | |
| 167 | GRANDE2523768 | GRANDE2523768 | 10/13/10 | Email chain re DMCA letters | | X | | | |
| 168 | GRANDE2525798 | GRANDE2525798 | 10/8/10 | Email chain re DMCA letters | | X | | | |
| 169 | GRANDE2539474 | GRANDE2539478 | 3/21/16 - 3/22/16 | Email chain re [abuse@grandecom.com #1585298] Notice of Claimed Infringement - Case ID 413176005 | 172-17; 127-18 | X | | | |
| 170 | GRANDE2539497 | GRANDE2539498 | 10/14/10 | Email chain re DMCA letters | | X | | | |
| 171 | GRANDE2540055 | GRANDE2540055 | 10/25/11- 11/1/11 | Email chain re 866-216-7427 | | X | | | |
| 172 | GRANDE2551078 | GRANDE2551532 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | |
| 173 | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | 172-22 | X | | | |
| 174A | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | |
| 174B | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | |
| 178 | GRANDE1435553 | GRANDE1435555 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 179 | GRANDE1438523 | GRANDE1438523 | 2/22/16 | Email chain re DigitalRightsCorp fixed | | X | | | |
| 180 | GRANDE1438522 | GRANDE1438522 | 2/22/16 | Email chain re DigitalRightsCorp fixed | | X | | | |
| 181 | GRANDE1438524 | GRANDE1438524 | 2/22/16 | Email chain re DigitalRightsCorp fixed | 172-21 | X | | | |
| 182 | GRANDE1438552 | GRANDE1438553 | 2/22/16 | Email chain re DigitalRightsCorp fixed | | X | | | |
| 183 | GRANDE1438527 | GRANDE1438527 | 2/22/16 | Email chain re DigitalRightsCorp fixed | | X | | | |
| 184 | GRANDE1438606 | GRANDE1438606 | 2/22/16 | Email chain re DigitalRightsCorp fixed | | X | | | |
| 185 | GRANDE1647910 | GRANDE1647910 | 02/23/16 - 02/24/16 | Email chain re CPNI and DMCA Data Sent to CSG | | X | | | |
| 186 | RIGHTSCORP 00004611 | RIGHTSCORP 00004612 | 8/17/15 | Email re Grande Communications Termination request for Round Hill Music (w/ attach.) | | X | | | |
| 187 | GRANDE0000155 | GRANDE0000155 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" | | X | | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|------------------|-----------|----------|---------------|
| 188 | | | 2/23/18 | Plaintiffs' Notice of Deposition of Grande Communications Networks, LLC, Pursuant to Rule 30(b)(6) | | X | | | |
| 190 | | | | Defendant Grande Communications Networks, LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories | 127-16 | X | | | |
| 192 | GRANDE1001305 | GRANDE1001305 | 10/31/12 | Email chain re DMCA? | | X | | | |
| 193 | GRANDE0005896 | GRANDE0005899 | 4/11/13 | Email chain re Undeliverable: Testing (w/ attach.) | | X | | | |
| 194 | GRANDE0005935 | GRANDE0005938 | 4/11/13 | Email chain re Undeliverable: Test Test (w/ attach.) | | X | | | |
| 195 | GRANDE0005942 | GRANDE0005945 | 4/11/13 | Email chain re Undeliverable: Grrrrr (w/ attach.) | | X | | | |
| 196 | | | 2/4/08 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | |
| 197 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | |
| 199 | | | | Grande Test Auto Response to emails received at dmca@grandecom.com | | X | | | |
| 200 | GRANDE0874831 | GRANDE0874832 | 5/10/17 | Email chain re Monthly Project Report - April (w/ attach.) | | X | | | |
| 201 | | | 11/25/15 | Article: "Downloaders Beware? Judge Rules Against Cox in Copyright Battle" | | X | | | |
| 202 | GRANDE1715200 | GRANDE1715201 | 5/17/16 | Email chain re Grande -- DMCA Policy for Website | | X | | | |
| 203 | GRANDE0441935 | GRANDE0441935 | 7/14/17 | Email re Your Abuse Notification | | X | | | |
| 204 | | | | Grande Terms of Service | | X | | | |
| 205 | GRANDE2551550 | GRANDE2551565 | 8/9/10 | Grande Communications Record Retention Policy and Procedures | | X | | | |
| 206 | GRANDE2439310 | GRANDE2439310 | 8/23/16 | Email re DMCA | 172-24 | X | | | |
| 207 | GRANDE2482342 | GRANDE2482342 | 9/30/16 | Email re Reason for email retention enforcement | 172-25 | X | | | |
| 210 | | | 2/23/18 | Plaintiffs' Notice of Deposition of Grande Communications Networks LLC Pursuant to Rule 30(b)(6) | | X | | | |
| 211 | GRANDE1722374 | GRANDE1722374 | 5/29/16 | Email re DMCA | | X | | | |
| 212 | | | 2/4/08 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | |
| 213 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | |
| 214 | GRANDE1747433 | GRANDE1747433 | 11/29/14 | Email Chain re DMCA | | X | | | |
| 215 | GRANDE0493479 | GRANDE0493479 | 12/18/15 | Email re DMCA Judgement | | X | | | |
| 216 | GRANDE1435496 | GRANDE1435497 | 2/18/16 | Email Chain re Rightscorp -- Customers Network Infringement Ltr [redacted] | | X | | | |
| 217 | GRANDE1438523 | GRANDE1438523 | 2/22/16 | Email Chain re DigitalRightsCorp fixed | | X | | | |
| 218 | GRANDE2050897 | GRANDE2050897 | 6/17/16 | Email chain re RCN sues BMG/Rightscorp | | X | | | |
| 220 | GRANDE1438369 | GRANDE1438374 | 2/22/16 | Email chain re Rightscorp | | X | | | |
| 221 | GRANDE0716592 | GRANDE0716593 | 11/11/16 | Email re Monthly Project Report - October (w/ attach.) | | X | | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 222 | GRANDE0874832 | GRANDE0874832 | 4/1/16 | Grande Projects Status Report, April 2017 | | X | | | |
| 223 | GRANDE2439310 | GRANDE2439310 | 8/23/16 | Email re DMCA | | X | | | |
| 224 | GRANDE2482342 | GRANDE2482342 | 9/30/16 | Email re Reason for email retention enforcement | | X | | | |
| 225 | GRANDE0432712 | GRANDE0432714 | | Individual Contributor Position Scorecard | | X | | | |
| 226 | GRANDE0432698 | GRANDE0432718 | 9/2/11-10/7/11 | Email chain re VCC Scorecards | | X | | | |
| 227 | GRANDE0881829 | GRANDE0881831 | 8/10/12-8/14/12 | Email chain re Copyright Letter (w/ attach.) | | X | | | |
| 228 | GRANDE1801214 | GRANDE1801215 | 8/19/16-8/20/16 | Email chain re Letter Templates | | X | | | |
| 229 | GRANDE0855110 | GRANDE0855111 | 4/14/17-4/25/17 | Email chain re Copyright Infringement - Add on to current process | | X | | | |
| 230 | GRANDE0078376 | GRANDE0078377 | 5/8/13 | Email re Bank Meeting Script 5.9 (w/ attach.) | | X | | | |
| 231 | GRANDE2202661 | GRANDE2202663 | 12/11/13 | Email chain re background detail on Grande marketing slide (w/ attach.) | | X | | | |
| 232 | GRANDE2191742 | GRANDE2191743 | 12/9/13 | Email chain re Retention Tools | | X | | | |
| 233 | GRANDE1913405 | GRANDE1913405 | 10/28/11 | Email chain re UT v Kansas - Piracy Protection | | X | | | |
| 234 | RIGHTSCORP 00004053 | RIGHTSCORP 00004054 | 4/15/14 | Email re Grande Termination Request for BMG Rights Management (US) LLC (w/ attach.) | | X | | | |
| 236 | GRANDE1438369 | GRANDE1438374 | 2/22/16 | Email re Rightscorp (w/ attach.) | | X | | | |
| 240 | | | | Webpage: "BitTorrent.org - For Users" | | X | | | |
| 241 | | | | Webpage: BitTorrent.org BEP | | X | | | |
| 245 | | | 2/23/18 | Notice of Rule 30(b)(6) Deposition to Grande Communications Networks LLC | | X | | | |
| 246 | | | 2/23/18 | Notice of Rule 30(b)(6) Deposition to Patriot Media Consulting, LLC | | X | | | |
| 247 | | | 3/21/18 | Grande's Responses to Plaintiffs' Second Set of Interrogatories | | X | | | |
| 248 | GRANDE0046655 | GRANDE0046655 | | Grande Retention Training | | X | | | |
| 249 | | | | Spreadsheet titled "Grande Residential Subscriber Data" | | X | | | |
| 250 | GRANDE0848107 | GRANDE0848108 | 12/13/16 | Email re 2017 rate Adjustment Residential_Draft_121216 (w/ attach.) | | X | | | |
| 251 | PATRIOT00001109 | PATRIOT00001111 | 2/17/14-2/23/14 | Email chain re Questions | | X | | | |
| 252 | PATRIOT00014834 | PATRIOT00014837 | 12/10/13-12/11/13 | Email Chain re Choice Commericial OCF (w/ attach.) | | X | | | |
| 253 | PATRIOT00084722 | PATRIOT00084723 | 3/6/13 | Email re Revised Grande Growth and Base Models (w/ attach.) | | X | | | |
| 255 | GRANDE0949410 | GRANDE0949411 | 8/8/17 | Email chain re Radiate Preliminary July Revenues | | X | | | |
| 256 | GRANDE1851981 | GRANDE1851982 | 8/28/17-8/29/17 | Email chain re Wire Approval - Grande Copyright $205k | | X | | | |
| 257 | PATRIOT00274131 | PATRIOT00274131 | 6/25/15 | Email re Google Alert - Cox Communications | | X | | | |
| 258 | PATRIOT00145508 | PATRIOT00145508 | 3/30/15 | Email re Google Alert - Cox Communications | | X | | | |
| 259 | GRANDE1802115 | GRANDE1802119 | 8/23/16 | Email Chain re DMCA (w/ attach.) | | X | | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 260 | PATRIOT00034337 | PATRIOT00034341 | 8/25/16-9/12/16 | Email chain re New Field ACNS_IND to Aspect view:VW_ACTIVE_ACCT_AR_ADDR_RGU | | X | | | |
| 261 | PATRIOT00039514 | PATRIOT00039526 | 8/19/16-9/2/16 | Email Chain re DMCA Email and Letter Calls Since 08/29/16 | | X | | | |
| 262 | PATRIOT00177841 | PATRIOT00177841 | 8/16/16 | Email Chain re Today's DMCA Call | | X | | | |
| 263 | PATRIOT00139173 | PATRIOT00139174 | 10/11/16 | Email re [IT Maintenance #74852][REQUEST] Install ISAI client updates | | X | | | |
| 264 | GRANDE0874832 | GRANDE0874832 | 4/1/17 | Grande Projects Status Report April 2017 | | X | | | |
| 265 | | | 10/23/18 | Defendant Grande Communications Networks LLC's Fourth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | X | | | |
| 266 | PATRIOT00102228 | PATRIOT00102298 | 12/1/15 | Memorandum Opinion in BMG v. Cox | | X | | | |
| 272 | GRANDE2551619 | | | Report: Grande Residential Customer Acquisition Expense Analysis (2017-2018) | | X | | | |
| 273 | GRANDE2551668 | | 2/28/11 | IRU Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 274 | GRANDE2551740 | | | RCN CapEx summary | | X | | | |
| 275 | GRANDE2551745 | | | Grande and FPL Fibernet (Crown Castle) Capacity IRU details | | X | | | |
| 276 | GRANDE2551746 | | 2/28/11 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 277 | | | | Webpage: About Rightscorp | | X | | | |
| 281 | | | | Webpage: About Grande (from Sept. 12, 2017) | | X | | | |
| 282 | | | | Webpage: About Grande (from Jan. 6, 2018) | | X | | | |
| 285 | | | 9/1/09 | Article: "Grande Agrees to Sale" | | X | | | |
| 286 | GRANDE0016786 | GRANDE0016788 | 8/28/15 | Email re V8 forecast (w/ attach.) | | X | | | |
| 287 | GRANDE0573985 | GRANDE0573986 | 1/27/17 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | X | | | |
| 288 | GRANDE0691472 | GRANDE0691473 | 9/14/16-9/15/16 | Email chain re Consolidated Grande Budget - 2017 | | X | | | |
| 289 | GRANDE0949981 | GRANDE0949983 | 8/8/17 | Email chain re Radiate Preliminary July Revenues | | X | | | |
| 290 | GRANDE0950434 | GRANDE0950442 | 8/8/17 | Email chain re Radiate Preliminary July Revenues | | X | | | |
| 292 | GRANDE2542672 | GRANDE2551077 | | Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | |
| 297 | GRANDE2551746 | | 2/28/11 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 306 | | | | Article: "RCN, Grande and Wave Broadband Join Forces" | | X | | | |
| 307 | | | 5/20/14 | Article: "Rightscorp Increases Representation to Surpass 1.5 Million Copyrights" | | X | | | |
| 331 | | | 10/26/18 | Defendant Grande Communications Networks, LLC's Fifth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | X | | | |
| 334 | GRANDE0268512 | GRANDE0268514 | 3/31/14 | Email chain re BitTorrent Issue | | X | | | |

PLAINTIFFS' EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 335 | GRANDE2551334 | GRANDE2551549 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | |
| 340 | GRANDE0000142 | GRANDE0000143 | 11/29/10-12/1/10 | Email chain re Question | | X | | | |
| 341 | GRANDE0752121 | GRANDE0752121 | 12/7/10 | Email re DMCA | | X | | | |
| 342 | GRANDE1038922 | GRANDE1038923 | 12/9/10 | Email re Updates b4 Vacation | | X | | | |
| 343 | GRANDE1962193 | GRANDE1962193 | 11/11/10 | Email re DMCA | | X | | | |
| 344 | GRANDE2007148 | GRANDE2007148 | 4/21/11 | Email Chain re DMCA | | X | | | |
| 345 | GRANDE2008106 | GRANDE2008106 | 4/21/11 | Email re DMCA | | X | | | |
| 346 | GRANDE0025516 | GRANDE0034847 | | Summary of DMCA Notices received by year from 2010-2018 | | X | | | |
| 347 | GRANDE0000023 | GRANDE0000025 | 4/11/13 | Email chain re DMCA notices | | X | | | |
| 348 | | | 8/3/12 | Grande Communications High-Speed Internet Service Residential Subscriber Acceptable Use Policy | | X | | | |
| 349 | | | | Grande Consolidated - Selected Financial Trends 2014-2017 | | | X | | |
| 350 | | | | RIAA.com, U.S. Sales Database: Revenues by Format | | | X | | |
| 351 | GRANDE00000164 | GRANDE00000193 | | Compilation of Infringement Letters | | | X | | |
| 352 | GRANDE0000004 | GRANDE0000004 | 4/11/13 | Email chain re DMCA Notices | | | X | | |
| 353 | GRANDE0000014 | GRANDE0000016 | 4/11/13 | Email chain re DMCA Notices | | | X | | |
| 354 | GRANDE0000017 | GRANDE0000019 | 4/11/13 | Email chain re DMCA Notices | | | X | | |
| 355 | GRANDE0000020 | GRANDE0000022 | 4/11/13 | Email chain re DMCA Notices | | | X | | |
| 356 | GRANDE0000026 | GRANDE0000031 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 357 | GRANDE0000032 | GRANDE0000036 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 358 | GRANDE0000037 | GRANDE0000042 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 359 | GRANDE0000043 | GRANDE0000048 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 360 | GRANDE0000049 | GRANDE0000054 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 361 | GRANDE0000077 | GRANDE0000079 | 3/31/16 | Email chain re BitTorrent Issue | | | X | | |
| 362 | GRANDE0000083 | GRANDE0000086 | 3/31/16 | Email chain re BitTorrent Issue | | | X | | |
| 363 | GRANDE0000091 | GRANDE0000094 | 3/31/16 | Email chain re BitTorrent Issue | | | X | | |
| 364 | GRANDE0000125 | GRANDE0000135 | 4/1/14 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | |
| 365 | GRANDE0000145 | GRANDE0000154 | | Transit/Peering cost summary | | | X | | |
| 366 | GRANDE0000158 | GRANDE0000158 | 5/18/17 | Spreadsheet: DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | | X | | |
| 367 | GRANDE0000159 | GRANDE0000159 | 6/1/17 | Spreadsheet: DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | | X | | |
| 368 | GRANDE0000160 | GRANDE0000160 | | Spreadsheet: CSG account list | | | X | | |
| 369 | GRANDE0000162 | GRANDE0000162 | | Spreadsheet: CSG account list | | | X | | |
| 370 | GRANDE0000163 | GRANDE0000163 | | Spreadsheet: CSG account list | | | X | | |
| 371 | GRANDE0000190 | GRANDE0000191 | 6/21/17 | Notice re Gilbert Rodriguez Copyright infringement violation notice | | | X | | |
| 372 | GRANDE0000192 | GRANDE0000192 | 6/26/16 | Notice re Alex Martinez Copyright infringement violation notice | | | X | | |
| 373 | GRANDE0000193 | GRANDE0000193 | 7/21/17 | Notice re Autumn Casey Copyright infringement violation notice | | | X | | |
| 374 | GRANDE0000194 | GRANDE0000194 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 375 | GRANDE0000195 | GRANDE0000195 | | Spreadsheet: Letters and Notices | | | X | | |
| 376 | GRANDE0000196 | GRANDE0000196 | | Spreadsheet: Letters and Notices | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 377 | GRANDE0000197 | GRANDE0000197 | | Spreadsheet: ticket tracker | | | X | | |
| 378 | GRANDE0000198 | GRANDE0000198 | | Spreadsheet: ticket tracker | | | X | | |
| 379 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet: ticket tracker | | | X | | |
| 380 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet: ticket tracker | | | X | | |
| 381 | GRANDE0000201 | GRANDE0000201 | | Spreadsheet: ticket tracker | | | X | | |
| 382 | GRANDE0000202 | GRANDE0000202 | | Spreadsheet: ticket tracker | | | X | | |
| 383 | GRANDE0000203 | GRANDE0000203 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 384 | GRANDE0000204 | GRANDE0000204 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 385 | GRANDE0000206 | GRANDE0000206 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 386 | GRANDE0000207 | GRANDE0000207 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 387 | GRANDE0000208 | GRANDE0000208 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 388 | GRANDE0000209 | GRANDE0000209 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 389 | GRANDE0000210 | GRANDE0000210 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 390 | GRANDE0000211 | GRANDE0000211 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 391 | GRANDE0000213 | GRANDE0000213 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 392 | GRANDE0000215 | GRANDE0000215 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 393 | GRANDE0000216 | GRANDE0000216 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 394 | GRANDE0000219 | GRANDE0000219 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 395 | GRANDE0000223 | GRANDE0000223 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 396 | GRANDE0000225 | GRANDE0000225 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 397 | GRANDE0000226 | GRANDE0000226 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 398 | GRANDE0000227 | GRANDE0000227 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 399 | GRANDE0000228 | GRANDE0000228 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 400 | GRANDE0000229 | GRANDE0000229 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 401 | GRANDE0000230 | GRANDE0000230 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 402 | GRANDE0000231 | GRANDE0000324 | | Grande User License Agreement | | | X | | |
| 403 | GRANDE0000236 | GRANDE0000236 | | Spreadsheet: Ticket names and adresses | | | X | | |
| 404 | GRANDE0000237 | GRANDE0000237 | | Spreadsheet: Ticket names and adresses | | | X | | |
| 405 | GRANDE0000238 | GRANDE0000238 | | Spreadsheet: list of ticket numbers | | | X | | |
| 406 | GRANDE0000240 | GRANDE0000240 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 407 | GRANDE0000241 | GRANDE0000241 | | Spreadsheet: list of ticket numbers | | | X | | |
| 408 | GRANDE0000242 | GRANDE0000242 | | Spreadsheet: list of ticket numbers | | | X | | |
| 409 | GRANDE0000243 | GRANDE0000243 | | Spreadsheet: Specific Account DMCA Violations | | | X | | |
| 410 | GRANDE0000244 | GRANDE0000244 | | Spreadsheet: list of ticket numbers | | | X | | |
| 411 | GRANDE0002820 | GRANDE0002820 | 4/8/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 412 | GRANDE0004039 | GRANDE0004042 | 4/9/13 | Email chain re Non Pay Processing Error.docx" (w/ attach.) | | | X | | |
| 413 | GRANDE0005892 | GRANDE0005895 | 4/11/13 | Email chain re Undeliverable: Testing (w/ attach.) | | | X | | |
| 414 | GRANDE0005931 | GRANDE0005934 | 4/11/13 | Email chain re Undeliverable: Testing DMCA (w/ attach.) | | | X | | |
| 415 | GRANDE0005947 | GRANDE0005950 | 4/11/13 | Email chain re Undeliverable: Test (Cubed) (w/ attach.) | | | X | | |
| 416 | GRANDE0008078 | GRANDE0008078 | 4/14/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | | X | | |
| 417 | GRANDE0010449 | GRANDE0010450 | 4/16/13 | Email re PatriotBillingPresentation.pptx (w/ attach.) | | | X | | |
| 418 | GRANDE0016786 | GRANDE0016788 | 8/28/15 | Email re V8 forecast (w/ attach.) | | | X | | |
| 419 | GRANDE0021830 | GRANDE0021830 | 9/1/15 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | |
| 420 | GRANDE0039789 | GRANDE0039789 | 9/3/15 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | |
| 421 | GRANDE0046702 | GRANDE0046702 | 9/7/15 | Email re CPNI and DMCA Data Sent to CSG | | | X | | |
| 422 | GRANDE0048062 | GRANDE0048062 | 9/8/15 | Email re CPNI and DMCA Data Sent to CSG | | | X | | |
| 423 | GRANDE0048764 | GRANDE0048889 | 5/2/13 | Email re New Hire Training Manual (2013) (w/ attach.) | | | X | | |
| 424 | GRANDE0049424 | GRANDE0049424 | 9/9/15 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | |
| 425 | GRANDE0049878 | GRANDE0049880 | 9/9/15 | Email re FW: August 2015 Revenue Flash (w/ attach.) | | | X | | |
| 426 | GRANDE0097879 | GRANDE0097880 | 12/1/15 | Email re marketing Oct P&L over/under explanations (w/ attach.) | | | X | | |
| 427 | GRANDE0104911 | GRANDE0104933 | 9/21/15 | Email re 2015 Walkthrough Narrative Discussions (w/ attach.) | | | X | | |
| 428 | GRANDE0131576 | GRANDE0131578 | 4/19/16 | Email chain re FW: Preliminary March Results (w/ attach.) | | | X | | |
| 429 | GRANDE0131933 | GRANDE0131935 | 4/19/16 | Email re Preliminary March Results (w/ attach.) | | | X | | |
| 430 | GRANDE0134774 | GRANDE0134774 | 2/3/14 | Email re CPNI and DCMA Data Sent to CSG | | | X | | |
| 431 | GRANDE0135204 | GRANDE0135204 | 2/4/14 | Email re CPNI and DCMA Letters Processed by CSG | | | X | | |
| 432 | GRANDE0179874 | GRANDE0179875 | 10/14/15 | Email chain re FW: Termination of Employment Policy | | | X | | |
| 433 | GRANDE0182618 | GRANDE0182619 | 5/5/14 | Email chain re Re: Grande Weekly Report | | | X | | |
| 434 | GRANDE0183290 | GRANDE0183292 | 5/5/14 | Email chain re Re: Grande Weekly Report (w/ attach.) | | | X | | |
| 435 | GRANDE0194408 | GRANDE0194409 | 5/8/14 | Email chain re Re: one month promo update | | | X | | |
| 436 | GRANDE0222322 | GRANDE0222323 | 3/12/14 | Email re 2013 Bonus Message | | | X | | |
| 437 | GRANDE0249487 | GRANDE0249489 | 5/28/14 | Email chain re: Re: you both around in San marcos this week? (w/ attach.) | | | X | | |
| 438 | GRANDE0301949 | GRANDE0301950 | 4/10/14 | Email chain re: Re: Grande | | | X | | |
| 439 | GRANDE0420135 | GRANDE0420137 | 8/12/10 | Email chain re: DMCA | | | X | | |
| 440 | GRANDE0443293 | GRANDE0443297 | 6/11/14 | Email chain re: RE: Grande Weekly Report | | | X | | |
| 441 | GRANDE0443439 | GRANDE0443442 | 6/11/14 | Email chain re: Re: Grande Weekly Report | | | X | | |

PLAINTIFFS' EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 442 | GRANDE0445790 | GRANDE0445791 | 7/17/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | | X | | |
| 443 | GRANDE0493783 | GRANDE04937834 | 7/31/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | | X | | |
| 444 | GRANDE0496635 | GRANDE0496636 | 7/31/17 | Email re Grande Consolidated Cable PL YTD (Jun 17).xlsx (w/ attach.) | | | X | | |
| 445 | GRANDE0503881 | GRANDE0503881 | 8/2/17 | Email re Adding to the general script… | | | X | | |
| 446 | GRANDE0542113 | GRANDE0542114 | 8/28/14-8/29/14 | Email chain re and this just happened | | | X | | |
| 447 | GRANDE0544347 | GRANDE0544349 | 9/30/14-10/1/14 | Email chain re DOJ Tracking File (w/ attach.) | | | X | | |
| 448 | GRANDE0573985 | GRANDE0573986 | 1/27/17 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | | X | | |
| 449 | GRANDE0631398 | GRANDE0631398 | 2/6/17 | Email chain re Revised Policy | | | X | | |
| 450 | GRANDE0631476 | GRANDE0631476 | 2/6/17-2/7/17 | Email chain re Revised Policy | | | X | | |
| 451 | GRANDE0690287 | GRANDE0690290 | 3/27/17 | Email chain re February Grande - New P&L Format (w/ attach.) | | | X | | |
| 452 | GRANDE0691472 | GRANDE0691473 | 9/14/16-9/15/16 | Email chain re Consolidated Grande Budge - 2017.xlsx (w/ attach.) | | | X | | |
| 453 | GRANDE0713794 | GRANDE0713794 | 11/10/16 | Email re Friday | | | X | | |
| 454 | GRANDE0719449 | GRANDE0719454 | 8/12/16-9/21/16 | Email chain re Preliminary August Results (w/ attach.) | | | X | | |
| 455 | GRANDE0724071 | GRANDE0724071 | 2/21/17 | Email re Testing 2/21 | | | X | | |
| 456 | GRANDE0739948 | GRANDE0739949 | 4/3/17 | Email re Billing Consolidation Project Status Report (w/ attach.) | | | X | | |
| 457 | GRANDE0752788 | GRANDE0752794 | 4/5/17 | Email chain re Billing Consolidation Project - Team Owner Meeting (w/ attach.) | | | X | | |
| 458 | GRANDE0773589 | GRANDE0773592 | 4/7/17 | Email chain re March 2017 Revenue Flash (w/ attach.) | | | X | | |
| 459 | GRANDE0782635 | GRANDE0782635 | 3/5/17-3/6/17 | Email chain re Bonus Messaging | | | X | | |
| 460 | GRANDE0788008 | GRANDE0788008 | 3/6/17 | Email re Touching Base | | | X | | |
| 461 | GRANDE0790428 | GRANDE0790429 | 10/7/16 | Email re Version 1 of the Budget (w/ attach.) | | | X | | |
| 462 | GRANDE0813120 | GRANDE0813122 | 12/5/16-12/6/16 | Email chain re New management fee number (w/ attach.) | | | X | | |
| 463 | GRANDE0850933 | GRANDE0850934 | 4/21/17 | Email chain re Billboard journalist seeks comment on lawsuit | | | X | | |
| 464 | GRANDE0850987 | GRANDE0850987 | 4/22/17 | Email chain re RIAA | | | X | | |
| 465 | GRANDE0851512 | GRANDE0851514 | 4/22/17 | Email chain re Fwd: Billboard journalist seeks comment on lawsuit | | | X | | |
| 466 | GRANDE0856216 | GRANDE0856216 | 4/25/17 | Email re Ryan Thompson | | | X | | |
| 467 | GRANDE0941254 | GRANDE0941254 | 9/17/12 | Email re Safe Harbor provision | | | X | | |
| 468 | GRANDE0949981 | GRANDE0949983 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | | X | | |
| 469 | GRANDE0950434 | GRANDE0950442 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | | X | | |
| 470 | GRANDE0992589 | GRANDE0992590 | 10/24/12 | Email chain re Re: Suddenlink Contact | | | X | | |
| 471 | GRANDE1007300 | GRANDE1007300 | 11/5/12 | Email chain re DCMA? | | | X | | |
| 472 | GRANDE1021103 | GRANDE1021103 | 11/19/12 | Email re Email Activity Report | | | X | | |
| 473 | GRANDE1046866 | GRANDE1046867 | 5/16/17-5/19/17 | Email chain re SSRS Question (w/ attach.) | | | X | | |
| 474 | GRANDE1060546 | GRANDE1060546 | 6/2/17 | Email re Safe Harbor | | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 475 | GRANDE1064212 | GRANDE1064215 | 6/6/17 | Email re May 2017 Revene Flash (w/ attach.) | | | X | | |
| 476 | GRANDE1069595 | GRANDE1069596 | 6/13/17 | Email re Copy of SSRS Report - Subscribers Responded_2017-06-13.xlsx (w/ attach.) | | | X | | |
| 477 | GRANDE1078716 | GRANDE1078716 | 6/22/17 | Email re New DMCA report for Specific Account Violations | | | X | | |
| 478 | GRANDE1081203 | GRANDE1081204 | 6/26/17 | Email re Proposed/Tenative Goals 2017 (w/ attach.) | | | X | | |
| 479 | GRANDE1093477 | GRANDE1093477 | 7/11/17 | Email re DMCA Violation Notification | | | X | | |
| 480 | GRANDE1098930 | GRANDE1098931 | 10/21/10 | Email re DMCA update (w/ attach.) | | | X | | |
| 481 | GRANDE1329525 | GRANDE1329526 | 5/5/11-6/20/11 | Email chain re DMCA | | | X | | |
| 482 | GRANDE1435498 | GRANDE1435498 | 2/18/16 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | | X | | |
| 483 | GRANDE1435500 | GRANDE1435500 | 2/18/16 | Email chain re Rightscorp - DMCA | | | X | | |
| 484 | GRANDE1435505 | GRANDE1435505 | 2/18/16 | Email chain re Rightscorp - DMCA | | | X | | |
| 485 | GRANDE1438176 | GRANDE1438177 | 2/22/16 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | | X | | |
| 486 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | | | X | | |
| 487 | GRANDE1438288 | GRANDE1438288 | 2/22/16 | Email re conversation with Bill@RCN on their DMCA over chat | | | X | | |
| 488 | GRANDE1438393 | GRANDE1438395 | 2/22/16 | Email chain re RE: RightsCorp -- Customers Network Infringement Ltr | | | X | | |
| 489 | GRANDE1493875 | GRANDE1493876 | 3/5/15 | Email re Bonus Messaging | | | X | | |
| 490 | GRANDE1517686 | GRANDE1517687 | 3/11/15 | Email re Bonus Messaging | | | X | | |
| 491 | GRANDE1646092 | GRANDE1646092 | 2/23/16 | Email chain re CPNI and DMCA Data Sent to CSG | | | X | | |
| 492 | GRANDE1715186 | GRANDE1715189 | 5/17/16 | Email chain re Grande - DMCA Police for Website (w/ attachs.) | | | X | | |
| 493 | GRANDE1718830 | GRANDE1718830 | 5/19/16 | Email re DMCA - ABUSE notifications | | | X | | |
| 494 | GRANDE1811739 | GRANDE1811740 | 8/25/16 | Email re Marketing estimated YE marketing spend (w/ attach.) | | | X | | |
| 495 | GRANDE1843984 | GRANDE1843986 | 8/22/17 | Email chain re RE: legal fees | | | X | | |
| 496 | GRANDE1847349 | GRANDE1847351 | 8/24/17 | Email chain re Files for the P&L Call tomorrow (w/ attach.) | | | X | | |
| 497 | GRANDE1856211 | GRANDE1856211 | 9/5/17 | Email re Copy Infringement Legal Accrual | | | X | | |
| 498 | GRANDE1856942 | GRANDE1856942 | 9/6/17 | Email chain re RE: RIAA suit | | | X | | |
| 499 | GRANDE1933659 | GRANDE1933659 | 8/11/10 | Email re DMCA | | | X | | |
| 500 | GRANDE2180373 | GRANDE2180374 | 8/8/16 | Email chain re RE: Certified Letter - Dallas Office 8/5/2016 | | | X | | |
| 501 | GRANDE2200018 | GRANDE2200019 | 8/15/16 | Email re Important Message from Jim Holanda | | | X | | |
| 502 | GRANDE2211894 | GRANDE2211896 | 10/30/13-10/31/13 | Email chain re Roll Up - A Few Questions - Boom on Revenue? | | | X | | |
| 503 | GRANDE2221981 | GRANDE2221982 | 3/4/16 | Email chain re Bonus Message | | | X | | |
| 504 | | | 4/30/17 | Article: "Grande Communications announces expansion of 1 gigabit internet service" | | | X | | |
| 505 | | | 9/12/14 | Article: "Grande Names Matt Rohre Interim President" | | | X | | |
| 506 | | | 4/25/17 | Article: "Grande expands gigabit service to more Austin customers" | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 507 | | | | Article: "Steve Simmons, Jim Holanda, John Gdovin, C. Matthew Rohre, Chris Fenger, Rob Roeder, Pat Murphy, John Feehan & Jeffrey B. Kramp" | | | X | | |
| 508 | | | Oct-17 | Oct. Analysis Spreadsheet (Detail) | | | X | | |
| 509 | | | Oct-17 | Oct. Analysis Spreadsheet (Status) | | | X | | |
| 510 | | | Oct-17 | Oct. Analysis Spreadsheet (Summary) | | | X | | |
| 511 | | | 7/31/18 | Expert Report of Robert A. Bardwell | 172-11 | X | | | |
| 512 | | | | Curriculum Vitae of Robert A. Bardwell | | X | | | |
| 513 | | | | Asserted Copyrights and Documented Infringements | | X | | | |
| 514 | | | | Grande IP Address Pool | | X | | | |
| 515 | | | | Summary of Each IP Address Infringing on Asserted Copyrights | | X | | | |
| 516 | | | | Consecutive Days with Infringement by IP addresses | | X | | | |
| 517 | | | | All Infringement Events Related to Chart 1 | | X | | | |
| 518 | | | | All Ports Associated with Infringements | | X | | | |
| 519 | | | | All Song Profiles Made Available by Subscribers | | X | | | |
| 520 | | | | All Infringements Related to Chart 3 | | X | | | |
| 521 | | | | Markov Model Formulas | | X | | | |
| 522 | | | | All Infringements Related to Chart 5 | | X | | | |
| 523 | | | | Markov Model Results by Single Port Suspected Account | | X | | | |
| 524 | | | | Markov Model Results by Random Port Suspected Account | | X | | | |
| 525 | | | | Markov Model Results by Non-Random Port Suspected Account | | X | | | |
| 526 | | | | Markov Model Results by Modified Single Port Suspected Account | | X | | | |
| 527 | | | | Markov Model Results by Modified Non-Random Port Suspected Account | | X | | | |
| 528 | | | | All Infringements Recorded for Longest Infringing Verified Account | | X | | | |
| 529 | | | | All Infringements Recorded for Most Infringing Verified Account | | X | | | |
| 530 | | | | All Infringements Related to Verified Account with Most Ports | | X | | | |
| 531 | | | | Documentation of BitTorrent Users Modifying Ports | | X | | | |
| 532 | | | | Probability Parameters in the Markov Model | | X | | | |
| 533 | | | | Rate Parameters in the Markov Model | | X | | | |
| 534 | | | | Sensitivity Analysis of Parameters in Markov Model | | X | | | |
| 535 | | | | Grande File Share Parameters | | X | | | |
| 536 | | | | JoinedGrandeInfringements2180430csv.csv | | | X | | |
| 537 | | | | GrandeDump2018067raw2.csv | | | X | | |
| 538 | | | | RC-D_00000001.htm through RC-D_00000010.htm. | | | X | | |
| 539 | | | | RC-D001.xlsx | | | X | | |
| 540 | | | 11/26/11-11/28/11 | Academic Article: "User Tracking on the Web via Cross-Browser Fingerprinting" | | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 541 | | | | Academic Article: "Detecting Stealthy P2P Botnets Using Statistical Traffic Fingerprints" | | | X | | |
| 542 | | | 3/28/08 | Article: "10 Tips and Tricks for Private Bittorrent Sites" | | | X | | |
| 543 | | | Nov. 2002 | Article: "Observed Structure of Addresses in IP Traffic" | | | X | | |
| 544 | | | Aug. 2007 | Academic Article: "How Dynamic are IP Addresses?" | | | X | | |
| 545 | | | Jan. 2011 | Academic Article: "Technical report: An Estimate of Infringing Use of the Internet" | | | X | | |
| 546 | | | 2009 | Academic Article: "On Dominant Characteristics of Residential Broadband Internet Traffic" | | | X | | |
| 547 | | | 4/24/11 | Article: "uTorrent – Randomize port at each start" | | | X | | |
| 548 | | | 6/2/15 | Forum: "How to have client automatically change port when blocked?" | | | X | | |
| 549 | | | 4/24/11 | Forum: "Port Mapping – General Discussion" | | | X | | |
| 550 | | | 8/17/18 | Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer | 172-27 | X | | | |
| 551 | | | | Abuse Information from Additional Grande Abuse Notices | | | X | | |
| 552 | | | | Exhibit A.xlsx | | | X | | |
| 553 | | | | Notices - Actual.xlsx | | | X | | |
| 554 | | | | Hard drive containing fullnoticeoutput.zip | | | X | | |
| 555 | | | | RC-D_00000001.htm through RC-D_00000010.htm. | | | X | | |
| 556 | | | | RC-D001.xlsx | | | X | | |
| 557 | | | | GrandeDump2018067raw2.csv | | | X | | |
| 558 | | | | JoinedGrandeInfringements2180430csv.csv | | | X | | |
| 559 | | | | Expert Report of Barbara Frederiksen-Cross | 172-8 | X | | | |
| 560 | | | | Curriculum Vitae, Qualifications, Testimony of Barbara Frederiksen-Cross | | X | | | |
| 561 | | | | Frederiksen-Cross Materials Received or Reviewed | | X | | | |
| 562 | | | | Rightscorp Source Code Files | | X | | | |
| 563 | | | | Rightscorp Source Code Description | | X | | | |
| 564 | | | | Rightscorp email re Unauthorized Use of Copyrights (w/ attach.) | | X | | | |
| 565 | | | | Sample of 2012 Rightscorp Infringement Notice | | X | | | |
| 566 | | | | Sample of Rightscorp Termination Request | | X | | | |
| 567 | | | | Torrents Used in Jurislogic 2018 Testing | | X | | | |
| 568 | | | | Songs Used in Jurislogic 2018 Testing | | X | | | |
| 569 | | | | Sample Notice from Grande to Subscribers | | X | | | |
| 570 | RIGHTSCORP 00004000 | RIGHTSCORP 00004000 | c.2014 | Repeat Infringers Spreadsheet | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 571 | RIGHTSCORP 00004001 | RIGHTSCORP 00004002 | 11/17/16 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | |
| 572 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | c.2014 | Repeat Infringers Spreadsheet | | | X | | |
| 573 | RIGHTSCORP 00004229 | RIGHTSCORP 00004230 | 11/9/15 | Email re Grande Communications Termination request for Imagem USA (w/ attach.) | | | X | | |
| 574 | RIGHTSCORP 00004230 | RIGHTSCORP 00004230 | c.2015 | Repeat Infringers Spreadsheet | | | X | | |
| 575 | GRANDE0000155 | GRANDE0000155 | c.2017 | DMCA Excessive Violations Spreadsheet | | | X | | |
| 576 | GRANDE0000156 | GRANDE0000156 | c.2017 | DMCA Excessive Violations Spreadsheet | | | X | | |
| 577 | GRANDE0002050 | GRANDE0002056 | | Grande DMCA Policy and Procedure | | | X | | |
| 578 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | | | X | | |
| 579 | GRANDE1438199 | GRANDE1438199 | | Infringement List (per account) | | | X | | |
| 580 | GRANDE1435539 | GRANDE1435540 | 2/18/16 | Email chain re Rightscorp - DMCA | | | X | | |
| 581 | GRANDE2551605 | GRANDE2551605 | | DMCA Notices Received | | | X | | |
| 582 | GRANDE0000157 | GRANDE0000157 | | Infringement Spreadsheet | | | X | | |
| 583 | GRANDE0000164 | GRANDE0000182 | | Compilation of Infringement Letters | | | X | | |
| 584 | GRANDE0000184 | GRANDE0000188 | | Compilation of Infringement Letters | | | X | | |
| 585 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp.xls (w/ attach.) | | | X | | |
| 586 | RIGHTSCORP 00003999 | RIGHTSCORP00004000 | 11/23/14 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | |
| 587 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | 11/17/14 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | |
| 588 | | | | GrandeInfringementtabledumpto20160801.csv | | | X | | |
| 589 | | | | 70.123.168.237reports.xlsx | | | X | | |
| 590 | | | | Hard drive containing Sony-v-Grande RC-D001.zip | | | X | | |
| 591 | | | | Sample test infringement notice | | | X | | |
| 592 | | | | RC-D_00140075 (excerpt) | | | X | | |
| 593 | | | | RC-D_00140075.htm | | | X | | |
| 594 | | | | RC-D_00000009.htm | | | X | | |
| 595 | | | | RC-D_00010009.htm | | | X | | |
| 596 | | | | RCD_00020020.htm | | | X | | |
| 597 | | | | RC-D_00030022.htm | | | X | | |
| 598 | | | | RC-D_00600310.htm | | | X | | |
| 599 | | | | RC-D_01020505.htm | | | X | | |
| 600 | | | | ISP Insight: Rightscorp | | | X | | |
| 601 | | | | Title 17 Copyright | | | X | | |
| 602 | | | c.2016 | Copyright Law of the United States | | | X | | |
| 603 | | | | Grande DMCA Policy and Procedure | | X | | | |
| 604 | | | 7/27/18 | Expert Reply Report of Barbara Frederiksen-Cross | | X | | | |
| 605 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony | | X | | | |
| 606 | | | | List of Materials Received or Reviewed | | X | | | |
| 607 | | | | Rightscorp Source Code Description | | X | | | |
| 608 | GRANDE0000205 | GRANDE0000205 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 609 | GRANDE0000212 | GRANDE0000212 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|-----------------|-----------|----------|---------------|
| 610 | GRANDE0000214 | GRANDE0000214 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 611 | GRANDE0000217 | GRANDE0000217 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 612 | GRANDE0000218 | GRANDE0000218 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 613 | GRANDE0000220 | GRANDE0000220 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 614 | GRANDE0000221 | GRANDE0000221 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 615 | GRANDE0000222 | GRANDE0000222 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 616 | GRANDE0000224 | GRANDE0000224 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 617 | GRANDE0000239 | GRANDE0000239 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 618 | GRANDE0000245 | GRANDE0000245 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | |
| 619 | | | | Expert Supplement Report of Barbara Frederiksen-Cross (forthcoming) | | X | | | |
| 620 | | | 7/13/18 | Expert Report of William H. Lehr | 172-4 | X | | | |
| 621 | | | | Curriculum Vitae of William H. Lehr | | X | | | |
| 622 | | | | U.S. Sound Recording Industry Revenue by Source 2010 - 2017 | | X | | | |
| 623 | | | | Summary of Findings on the Impact of Illegal File Sharing on the Music Industry | | X | | | |
| 624 | | | | Summary of Findings on the Impact of Streaming On Piracy in the Music Industry | | X | | | |
| 625 | | | | Grande Residential Revenues and Subscriber Counts | | X | | | |
| 626 | | | | Grande Consolidated Revenue and Profit | | X | | | |
| 627 | | | | Average Monthly ARPU - High-Speed Internet Service | | X | | | |
| 628 | | | | Average Monthly ARPU - Video Service | | X | | | |
| 629 | | | | Average Monthly ARPU - Voice Service | | X | | | |
| 630 | | | c.2016 | 2016 Monthly Blended Bundle ARPU for Grande High-Speed Internet Residential Subscribers | | X | | | |
| 631 | | | c.2016 | 2016 Monthly Blended Bundle Gross Margin for Grande High-Speed Internet Residential Subscribers | | X | | | |
| 632 | | | | Subscriber Lifetime Value: Gross Margin Methodology for Grande High-Speed Internet Residential Subscribers | | X | | | |
| 633 | | | | Subscriber Value Implied by Cable Industry Transactions | | X | | | |
| 634 | | | | Estimated Value to Grande of Retaining Residential Subscribers with Multiple Instances of Infringement | | X | | | |
| 635 | RIAA_00059812 | RIAA_00059812 | | "U.S. Recorded Music Revenues by Format," Recording Industry Association of America | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|------------------|-----------|----------|---------------|
| 636 | GRANDE0078377 | GRANDE0078377 | | Grande Products and Services | | | X | | |
| 637 | GRANDE0098809 | GRANDE0098809 | 9/18/15 | Email re Training deck_Retention (w/ attach.) | | | X | | |
| 638 | GRANDE0135876 | GRANDE0135877 | 2/3/14-2/4/14 | Email re copycat | | | X | | |
| 639 | GRANDE0475734 | GRANDE0475736 | 9/19/14 | Email chain re Grande (w/ attach.) | | | X | | |
| 640 | GRANDE0509709 | GRANDE0509709 | 1/31/11-2/1/11 | Email chain re Employee Memo/Summary (w/ attachs.) | | | X | | |
| 641 | GRANDE0618690 | GRANDE0618690 | 9/1/16-9/2/16 | Email chain re Grande C-SAT Report (w/ attach.) | | | X | | |
| 642 | GRANDE0662924 | GRANDE0662924 | 9/9/14 | Email chain re Grande in the News | | | X | | |
| 643 | GRANDE0863082 | GRANDE0863082 | | Grande Finances Spreadsheet | | | X | | |
| 644 | GRANDE0949411 | GRANDE0949411 | | Grande Finances Spreadsheet | | | X | | |
| 645 | GRANDE0980961 | GRANDE0980965 | 10/3/12 - 10/11/12 | Email chain re product combination church analysis (w/ attach.) | | | X | | |
| 646 | GRANDE1064140 | GRANDE1064140 | | Grande Competitive Update Powerpoint, Feb. 2017 | | | X | | |
| 647 | GRANDE1094438 | GRANDE1094438 | 10/25/10 | Email re Systems Report | | | X | | |
| 648 | GRANDE1374400 | GRANDE1374400 | | Grande Finances Spreadsheet | | | X | | |
| 649 | GRANDE1715401 | GRANDE1715401 | | Grande Finances Spreadsheet | | | X | | |
| 650 | GRANDE1840451 | GRANDE1840451 | | Grande Austin Market Doc. | | | X | | |
| 651 | GRANDE1871837 | GRANDE1871837 | | Grande 2011 Financial Tracking Spreadsheet | | | X | | |
| 652 | GRANDE2551606 | GRANDE2551606 | | Grande Finances Spreadsheet | | | X | | |
| 653 | GRANDE2542672 | GRANDE2551077 | | Rightscorp Letters Database | | | X | | |
| 654 | PATRIOT00044572 | PATRIOT00044572 | | Grande 2013 Budget Spreadsheet | | | X | | |
| 655 | PATRIOT00152074 | PATRIOT00152074 | | RCN Cable Finances Spread | | | X | | |
| 656 | | | 12/13/15 | Article: "Digital Broadband Content: Music" | | | X | | |
| 657 | | | 3/31/16 | 2016 Valuation Handbook: Industry Cost of Capital | | | X | | |
| 658 | | | 4/23/14 | Academic Article: "Piracy and Music Sales: The Effects of An Anti-Piracy Law" | | | X | | |
| 659 | | | c.2016 | Academic Article: "Digital Music Consumption on the Internet: Evidence from Clickstream Data" | | | X | | |
| 660 | | | c.2017 | Academic Article: "Let The Music Play? Free Streaming and its Effects on Digital Music Consumption" | | | X | | |
| 661 | | | c.2017 | Academic Article: "As Streaming Reaches Flood Stage: Does Spotify Stimulate or Depress Music Sales?" | | | X | | |
| 662 | | | c.June 2017 | Academic Article: "Streaming or Stealing? The complementary features between music streaming and music piracy" | | | X | | |
| 663 | | | 8/25/15 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions" | | | X | | |
| 664 | | | c.Feb. 2017 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Evidence and Policy Implications" | | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 665 | | | c.Sept. 2014 | Academic Article: "The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from An Event Study in France" | | | X | | |
| 666 | | | c. 2015 | Academic Article: "Music Piracy: Bad for Record Sales but Good For The iPod?" | | | X | | |
| 667 | | | c.April 2006 | Academic Article: "File Sharing: Creative Destruction or Just Plain Destruction?" | | | X | | |
| 668 | | | 4/6/18 | Academic Article: "The Impact of Internet Piracy on Sales and Revenues of Copyright Owners" | | | X | | |
| 669 | | | c.2014 | Academic Article: "The Impacts of Internet Piracy" | | | X | | |
| 670 | | | c.2011 | Academic Article: "Quantifying Global Transfers of Copyrighted Content Using BitTorrent" | | | X | | |
| 671 | | | c.2006 | Academic Article: "The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis" | | | X | | |
| 672 | | | c.2016 | Academic Article: "The Effect of File Sharing on Record Sales, Revisited" | | | X | | |
| 673 | | | c.April 2006 | Academic Article: "Piracy on the High C's: Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students" | | | X | | |
| 674 | | | c.2010 | Academic Article: "Music File Sharing and Sales Displacement in the iTunes Era" | | | X | | |
| 675 | | | c. April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" | | | X | | |
| 676 | | | c.2011 | Textbook: "Accounting for Decision Making and Control" | | | X | | |
| 677 | | | 6/18/12 | Article: "BC Partners, CPP Investment Board, and Management Agree to Acquire Suddenlink for $6.6 Billion" | | | X | | |
| 678 | | | c. Oct. 2014 | Article: "Broadband Cable Financial Databook, 2015 Edition" | | | X | | |
| 679 | | | c. Dec. 2010 | Article: "Broadband decisions: What drives consumers to switch – or stick with – their broadband Internet provider" | | | X | | |
| 680 | | | | Spreadsheet: Cable System Sales Summary, December | | | X | | |
| 681 | | | 6/14/10 | Article: "Cablevision Announces Acquisition of Bresnan Communications" | | | X | | |
| 682 | | | 7/1/13 | Article: "Charter Completes Its Acquisition of Optimum West from Cablevision" | | | X | | |
| 683 | | | 3/31/15 | Article: "Charter to Acquire Bright House Networks for $10.4 Billion" | | | X | | |
| 684 | | | 6/6/17 | Article: "Cisco Visual Networking Index: Forecast and Methodology, 2016-2021" | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 685 | | | c. Aug. 2004 | Article: "Copyright Issues in Digital Media" | | | X | | |
| 686 | | | c. July 2013 | Article: "Copyright Policy, Creativity, and Innovation in the Digital Economy" | | | X | | |
| 687 | | | 5/4/16 | Article: "FCC approves Altice purchase of Cablevision Systems" | | | X | | |
| 688 | | | 1/8/17 | Article: "GTCR Announces Sale Of Rural Broadband Investments To Cable One" | | | X | | |
| 689 | | | 4/12/10 | Article: "Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods" | | | X | | |
| 690 | | | 8/4/11 | Article: "Mediacom Communications to Build New Corporate Headquarters in Orange County, New York" | | | X | | |
| 691 | | | c.2016 | Article: "Music Consumer Insight Report 2016" | | | X | | |
| 692 | | | c. Sept. | Article: "Music Consumer Insight | | | X | | |
| 693 | | | c. Nov. 2017 | Article: "Public MSOs' revenues and EBITDA summary, Q3 2016 - Q3 2017" | | | X | | |
| 694 | | | c. March 2017 | Article: "Public MSOs' revenues and operating cash flows summary, 2014-2016" | | | X | | |
| 695 | | | 8/10/10 | Article: "RCN Reports Second Quarter 2010 Results" | | | X | | |
| 696 | | | 1/24/18 | Article: "RCN/Grande Closes Acquisition of Wave Broadband" | | | X | | |
| 697 | | | c. Aug. 2012 | Article: "The Impact of Intellectual Property Theft on the Economy" | | | X | | |
| 698 | | | 2/26/12 | Article: "The NPD Group: Music File Sharing Declined Significantly in 2012" | | | X | | |
| 699 | | | | Article: "Time Warner Cable Inc. acquires Insight Communications Company Inc." | | | X | | |
| 700 | | | 4/12/18 | Article: "Transactions Overview" | | | X | | |
| 701 | | | 4/18/12 | Article: "WideOpenWest to buy Knology for $1.5B" | | | X | | |
| 702 | | | 4/17/17 | Article: "The rise of music streaming services hasn't killed music piracy" | | | X | | |
| 703 | | | 4/5/18 | Article: "The Best VPNs for BitTorrent" | | | X | | |
| 704 | | | 4/1/16 | Article: "Illegal streaming is dominating online piracy" | | | X | | |
| 705 | | | 12/21/15 | Article: "Altice Closes Suddenlink Deal" | | | X | | |
| 706 | | | 5/18/16 | Article: "Charter completes purchase of Time Warner Cable, Bright House" | | | X | | |
| 707 | | | 9/3/14 | Article: "Factors impacting cable churn in 2014 and beyond" | | | X | | |
| 708 | | | 3/17/15 | Article: "HSD eclipses video in revenue gains in 2014, but video ARPU still undisputed leader" | | | X | | |
| 709 | | | 8/11/17 | Article: "What Exactly Is Stream-Ripping, The New Way People Are Stealing Music" | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 710 | | | c.2012 | Article: "Customer Centricity in the Telecommunications Industry" | | | X | | |
| 711 | | | c. Sept. 2013 | Article: "Sizing the Piracy Universe" | | | X | | |
| 712 | | | 11/13/12 | Article: "Cord-Cutting: Cable's Offer You Can't Refuse" | | | X | | |
| 713 | | | c. Aug. 2007 | Article: "The True Cost of Sound Recording Piracy to the U.S. Economy" | | | X | | |
| 714 | | | 2/16/16 | Article: "Piracy and the Supply of New Creative Works" | | | X | | |
| 715 | | | 2/2/16 | Article: "The Truth About Piracy" | | | X | | |
| 716 | | | 8/17/18 | Expert Reply Report of William H. Lehr | 172-6 | X | | | |
| 717 | | | c.2015 | Textbook: "Corporate Finance" | | | X | | |
| 718 | | | 1/15/18 | Article: "2017 Streaming Price Bible! Spotify per Stream Rates Drop 9%, Apple Music Gains Marketshare of Both Plays and Overall Revenue," | | | X | | |
| 719 | | | c.2017 | Article: "2017 Vivendi Annual Report" | | | X | | |
| 720 | | | c. Jan. 2011 | Article: "Technical report: An Estimate of Infringing Use of the Internet" | | | X | | |
| 721 | | | c.2018 | Article: "What We Do" | | | X | | |
| 722 | | | 6/1/17 | Article: "The Long, Slow Decline of BitTorrent" | | | X | | |
| 723 | | | 1/21/16 | Article: "Netflix isn't just hurting pay TV, it's also slowly killing online piracy" | | | X | | |
| 724 | | | 4/10/14 | Complaint, Warner Music Group Corp., et al., v. Megaupload Limited, Vestor Limited, Kim Dotcom, Mathias Ortmann, and Bram van der Kolk, Case No. 1:14-cv-374 | | | X | | |
| 725 | | | 9/26/16 | Complaint, UMG Recordings, Inc.; et al., v. PMD Technologie UG d/b/a YouTube-mp3; Philip Matesanz; and Does 1-10, Case No. 2:16-cv-07210 | | | X | | |
| 726 | | | 2/3/17 | Complaint, Atlantic Recording Corporation, et al., v. Spinrilla, LLC and Jeffery Dylan Copeland, Case No. 1:17-cv-00431 | | | X | | |
| 727 | | | 1/18/18 | Complaint, Sony Music Entertainment; et al., v. Social Study Media LLC; Fit Radio LLC d/b/a FITRADIO; Fit Radio Partners LLC; and Does 1-10, Case No. 1:18-cv-00266-RWS | | | X | | |
| 728 | | | 7/31/18 | Complaint, Sony Music Entertainment, et al., v. Cox Communications, Inc. and CoxCom, LLC.,Case No. 1:18-cv-950 | | | X | | |
| 729 | | | 8/3/18 | Complaint, UMG Recordings, Inc., et al., v. Tofig Kurbanov and Does 1–10, d/b/a FLVTO.biz and 2conv.com, No. 1:18-cv-00957 | | | X | | |
| 730 | GRANDE0617219 | GRANDE0617219 | Sept., 2016 | Grande Competitive Update | | | X | | |
| 731 | GRANDE1064811 | GRANDE1064811 | June, 2017 | Grande Competitive Update | | | X | | |
| 732 | | | 1/15/18 | "Per Stream Royalty Rates" | | | X | | |
| 733 | | | 7/13/18 | Expert Report of Terrence P. McGarty | 172-26 | X | | | |

PLAINTIFFS' EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 734 | | | | Curriculum Vitae of Terrence P. McGarty | | X | | | |
| 735 | | | | Spreadsheet: DMCA Notices Entered into Abuse Database, Instances of Infringement Identified, and Letters Sent to Grande Subscribers | | X | | | |
| 736 | | | | Grande FCC Network Management Disclosure | | | X | | |
| 737 | | | | Grande Service Residential Subscriber Acceptable Use Policy | | | X | | |
| 738 | | | 10/1/13 | Grande Service Residential Subscriber Acceptable Use Policy | | | X | | |
| 739 | GRANDE0000011 | GRANDE0000013 | 4/11/13 | Email chain re DMCA notices | | | X | | |
| 740 | GRANDE0000023 | GRANDE0000025 | 4/11/13 | Email chain re DMCA notices | | | X | | |
| 741 | GRANDE0000074 | GRANDE0000074 | 3/31/13 | Email chain including M. Murphy and R. Creel | | | X | | |
| 742 | GRANDE0000075 | GRANDE0000076 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | |
| 743 | GRANDE0000080 | GRANDE0000082 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | |
| 744 | GRANDE0000087 | GRANDE0000090 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | |
| 745 | GRANDE0000161 | GRANDE0000161 | | Infringement Letter | | | X | | |
| 746 | GRANDE0000188 | GRANDE0000189 | 6/20/17 | Email from Grande to M. Sooby | | | X | | |
| 747 | GRANDE0000224 | GRANDE0000224 | | Specific Account DMCA Violations | | | X | | |
| 748 | GRANDE0055081 | GRANDE0055084 | 11/18/15-11/20/15 | Email chain re E-mail help (w/ attach.) | | | X | | |
| 749 | GRANDE0540116 | GRANDE0540116 | 5/5/11 | Email re DMCA | | | X | | |
| 750 | GRANDE0673186 | GRANDE0673186 | c. Jan. 2017 | Grande Projects Status Report Jan. 2017 | | | X | | |
| 751 | GRANDE0716593 | GRANDE0716593 | c. Oct. 2016 | Grande Projects Status Report Oct. 2016 | | | X | | |
| 752 | GRANDE0786969 | GRANDE0786969 | c. March 2017 | Grande Projects Status Report March. 2017 | | | X | | |
| 753 | GRANDE0790428 | GRANDE0790429 | 10/7/16 | Email re Version 1 of the budget (w/ attach.) | | | X | | |
| 754 | GRANDE0816590 | GRANDE0816591 | 4/14/17 | Email re Copyright Infringement - Add on to current process | | | X | | |
| 755 | GRANDE1096805 | GRANDE1096805 | 10/18/10 | Email re Systems Report | | | X | | |
| 756 | GRANDE1438279 | GRANDE1438280 | 2/18/16 | Email chain re Rightscorp - DMCA | | | X | | |
| 757 | GRANDE1438371 | GRANDE1438372 | | Grande Drafted Letter | | | X | | |
| 758 | GRANDE1438373 | GRANDE1438374 | | Grande Drafted Letter | | | X | | |
| 759 | GRANDE2007148 | GRANDE2007148 | 4/21/11 | Email chain re DMCA | | | X | | |
| 760 | GRANDE2049666 | GRANDE2049666 | | Grande Management Team Powerpoint | | | X | | |
| 761 | GRANDE2506746 | GRANDE2506746 | 11/18/16 | Email chain re DMCA | | | X | | |
| 762 | PATRIOT00047600 | PATRIOT00047601 | 8/16/16 | Email chain re Today's DMCA call | | | X | | |
| 763 | PATRIOT00071485 | PATRIOT00071488 | | "CGC Systems, Inc." and "Atlantic Broadband, L.L.C. Doing Business as Grande Communications" Statement of Work | | | X | | |
| 764 | PATRIOT00192127 | PATRIOT00192130 | | Agreement between "CGC Systems, Inc." "Atlantic Broadband, LLC" and "Grande Communications Networks, LLC" | | | X | | |
| 765 | PATRIOT00222419 | PATRIOT00222423 | | "CGC Systems, Inc." and " Grande Communications Networks LLC" Statement of Work | | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 766 | PATRIOT00251067 | PATRIOT00251077 | 2/1/17 | OSG and RCN Telecom Services Print and Mail Fulfillment Services Agreement | | | X | | |
| 767 | | | c.2004 | Book: "Modern Cable Television Technology: Video, Voice, and Data Communications" | | | X | | |
| 768 | | | c.2014 | Book: "Network Security Through Data Analysis" | | | X | | |
| 769 | | | c.2013 | Academic Article: "Standards for Determining When ISPs Have Fallen Out of Section 512(A)" | | | X | | |
| 770 | | | c.2013 | Academic Article: "The Politics of Deep Packet Inspection: What Drives Surveillance by Internet Service Providers?" | | | X | | |
| 771 | | | c.2015 | Academic Article: "Cable Networks, Services, and Management" | | | X | | |
| 772 | | | c.April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" | | | X | | |
| 773 | | | c.June 2003 | Academic Article: "Detection and Classification of Peer-to-Peer Traffic: A Survey" | | | X | | |
| 774 | | | | Academic Article: "The Internet's Coming of Age" | | | X | | |
| 775 | | | 4/16/18 | Article: "1 Gig Internet Speed Comparison" | | | X | | |
| 776 | | | c.2018 | Article: "About Grande" | | | X | | |
| 777 | | | 9/3/09 | Article: "ABRY Partners Buying Grande Communications" | | | X | | |
| 778 | | | c.June 2012 | Article: "An Overview of the IETF Network Management Standards" | | | X | | |
| 779 | | | 2/12/14 | Article: "Cableco Gigabit Broadband Plans are Not HFC-Based" | | | X | | |
| 780 | | | 12/17/15 | Article: "Cox Communications Found Liable for Users' Downloading" | | | X | | |
| 781 | | | 7/11/17 | Article: "Grande Communications Announces Expansion Of 1 Gigabit Internet Service To Corpus Christi Texas" | | | X | | |
| 782 | | | c.2018 | Article: "Grande: FCC Network Management Disclosure" | | | X | | |
| 783 | | | | Article: "History of Cable" | | | X | | |
| 784 | | | | Article: "How fast is Fiber Optic Internet?" | | | X | | |
| 785 | | | | "Management Services Agreement," Atlantic Broadband Finance, LLC | | | X | | |
| 786 | | | | Grande Article: "Popular Deals" | | | X | | |
| 787 | | | 6/14/04 | Article: "Prospectus: $136,000,000 Grande Communications Holdings, Inc. Offer to Exchange 14% Senior Secured Notes due 2011" | | | X | | |
| 788 | | | 5/22/17 | Article: "RCN, Grande and Wave Broadband Join Forces" | | | X | | |
| 789 | | | | Article: "The Basics of BitTorrent" | | | X | | |
| 790 | | | 2/1/17 | Article: "TPG Capital Completes RCN and Grande Acquisitions" | | | X | | |

**PLAINTIFFS' EXHIBIT LIST**

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 791 | | | 8/15/16 | Article: "TPG Capital to Acquire RCN and Grande Communications" | | | X | | |
| 792 | | | | Grande Article: "Use Your Own Modem" | | | X | | |
| 793 | | | 2/1/15 | Article: "Grande beats AT&T, Google Fiber with 1 Gbps launch in San Antonio" | | | X | | |
| 794 | | | 11/20/14 | Article: "Grande extends 1Gbps service into more parts of Austin" | | | X | | |
| 795 | | | | CSG International Web Homepage | | | X | | |
| 796 | | | 3/5/10 | Article: "RCN to Sell Itself for $1.2 Billion" | | | X | | |
| 797 | | | | OSG Billing Services Webpage | | | X | | |
| 798 | GRANDE0019396 | GRANDE0019396 | | Spreadsheet: Grande High Level Transition Services Planning | | | X | | |
| 799 | GRANDE0813932 | GRANDE0813932 | | Financial Spreadsheet | | | X | | |
| 800 | | | 9/11/18 | Decl. of Jeremy Landis (w/ attach.) | 172-12 | X | | | |
| 801 | | | 9/11/18 | Decl. of Gregory Boswell | 172-9 | X | | | |
| 802 | | | 10/15/18 | Decl. of Gregory Boswell | 209-4 | X | | | |
| 803 | | | 1/17/19 | Decl. of Gregory Boswell | 253-1 | X | | | |
| 804 | | | 1/17/19 | Decl. of Barbara Frederiksen-Cross | 254-1 | X | | | |
| 805 | | | | Declaration of Alasdair McMullan in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 172-1 | | X | | |
| 806 | | | | List of Universal plaintiffs' works in suit | 172-1 | | X | | |
| 807 | UMG_00014647; | UMG_00014905 | 11/30/99 | Amended and Restated Certificate of Incorporation of "Polygram Records, Inc." | 172-1 | | X | | |
| 808 | UMG_00012903 | UMG_00012952 | 6/19/12 | Agreement between "Interscope Records" a Division of "UMG Records Inc." and "19 Recordings Inc." | 172-1 | | X | | |
| 809 | UMG_00016882 | UMG_00016920 | | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "SKRIMSL ehf" | 172-1 | | X | | |
| 810 | UMG_00017301 | UMG_00017337 | | Agreement between "Interscope Records" a Division of "UMG Records Inc." and "19 Recordings Inc." | 172-1 | | X | | |
| 811 | UMG_00012971 | UMG_00012978 | 10/18/00 | Letter re Agreement between "Death Row Records, Inc.", "The Estate of Tupac Shakur", and "Marion 'Suge' Knight" | 172-1 | | X | | |
| 812 | UMG_00013146 | UMG_00013160 | 5/7/12 | Letter re Agreement between "The Island Def Jam Music Group" a Division of "UMG Recordings, Inc." and "Getting Out Our Dreams II, LLC" | 172-1 | | X | | |
| 813 | UMG_00016599 | UMG_00016676 | 7/15/11 | Agreement between "Elizabeth Grant", "Polydor Records" a Division of "Universal Music Operations Limited", and "Interscope Records" a Division of "UMG Recordings Inc." | 172-1 | | X | | |
| 814 | UMG_00016858 | UMG_00016920 | 10/26/11 | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "SKRIMSL ehf" | 172-1 | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|------------------|-----------|----------|---------------|
| 815 | UMG_00016921 | UMG_00016970 | 8/17/12 | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "X&O Inc." | 172-1 | | X | | |
| 816 | UMG_00017215 | UMG_00017337 | 2/19/03 | Agreement between "Interscope Records" a Division of "UMG Recordings, Inc." and "Karen Orzolek, Nicholas Zinner, and Brian Chase" | 172-1 | | X | | |
| 817 | UMG_00021615 | UMG_00021629 | 6/30/97 | Settlement Agreement between "Death Row Records, Inc" "Interscope Records" "The Estate of Tupac Shakur" and "Marion 'Suge' Knight" | 172-1 | | X | | |
| 818 | UMG_00021630 | UMG_00021636 | 10/18/00 | Letter re Agreement between "Death Row Records, Inc", "Interscope Records", "The Estate of Tupac Shakur" and "Marion 'Suge' Knight" | 172-1 | | X | | |
| 819 | UMG_00021637 | UMG_00021642 | 10/19/00 | Letter re Agreement between "Death Row Records, Inc", "Interscope Records", "The Estate of Tupac Shakur", and "Marion 'Suge' Knight" | 172-1 | | X | | |
| 820 | UMG_00021643 | UMG_00021657 | 11/1/96 | Agreement between "Interscope Records" and "the Estate of Tupac Shakur" | 172-1 | | X | | |
| 821 | UMG_00012868 | UMG_00012902 | | Universal Music Group Inter Company Licence Agreement | 172-1 | | X | | |
| 822 | UMG_00012953 | UMG_00012959 | 1/28/11 | Deed of Licence between "A&M Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 823 | UMG_00012960 | UMG_00012962 | 1/28/11 | Deed of Transfer between "A&M Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 824 | UMG_00014343 | UMG_00014343 | 12/13/94 | Certificate of Incorporation on Change of Name of "Phonogram Limited" to "Mercury Records Limited" | 172-1 | | X | | |
| 825 | UMG_00014344 | UMG_00014350 | 1/28/11 | Deed of Licence between "Mercury Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 826 | UMG_00014351 | UMG_00014353 | 1/28/11 | Deed of Transfer between "Mercury Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 827 | UMG_00014354 | UMG_00014360 | 1/28/11 | Deed of Licence between "Polydor Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 828 | UMG_00014361 | UMG_00014363 | 1/28/11 | Deed of Transfer between "Polydor Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 829 | UMG_00015217 | UMG_00015223 | 1/28/11 | Deed of Licence between "Universal - Island Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 830 | UMG_00015224 | UMG_00015226 | 1/28/11 | Deed of Transfer between "Universal - Island Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 831 | UMG_00019543 | UMG_00019545 | 1/1/05 | Letter re Agreement between "Universal Music AB" and "UMG Recordings Services Inc." | 172-1 | | X | | |
| 832 | UMG_00019546 | UMG_00019548 | 1/1/05 | Letter re Agreement between "Universal Music Australia Pty Ltd" and "UMG Recordings Services Inc." | 172-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 833 | UMG_00019549 | UMG_00019551 | 1/1/05 | Letter re Agreement between "Universal Music Limited" and "UMG Recordings Services Inc." | 172-1 | | X | | |
| 834 | UMG_00021658 | UMG_00021661 | 1/4/13 | Letter re "Universal Music Group" Inter Company Licence Agreement - Applicable to 2012 | 172-1 | | X | | |
| 835 | UMG_00021662 | UMG_00021667 | | Letter re "Universal Music Group" Inter Company Licence Agreement - Applicable to 2012 | 172-1 | | X | | |
| 836 | UMG_00013006 | UMG_00013010 | | Deal Memorandum with "Universal Music AB" and "Avicii Music AB" | 172-1 | | X | | |
| 837 | UMG_00013011 | UMG_00013052 | 1/20/12 | Agreement between "Azealia Amanda Banks" and "Universal Music Operations Limited" | 172-1 | | X | | |
| 838 | UMG_00017419 | UMG_00017420 | 10/28/92 | Certificate of Amendment of Articles of Incorporation of "Geffen Records, Inc." | 172-1 | | X | | |
| 839 | UMG_00017421 | UMG_00017423 | 10/15/99 | Certificate of Merger of "Geffen Records, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | |
| 840 | UMG_00012858 | UMG_00012860 | 10/15/99 | Certificate of Merger of "A&M Records Inc." and "UMG Recordings, Inc." | 172-1 | | X | | |
| 841 | UMG_00017688 | UMG_00017692 | 10/29/04 | "UMG Recordings, Inc." Written Consent by Directors to Action Without a Meeting | 172-1 | | X | | |
| 842 | UMG_00013161 | UMG_00013163 | 4/4/14 | Certificate of Recordation with "Interscope Records", and "Universal Music Group" | 172-1 | | X | | |
| 843 | UMG_00012963 | UMG_00012966 | 12/11/13 | Certificate of Recordation re "Interscope Records" and "Universal Music Group" | 172-1 | | X | | |
| 844 | UMG_00014313 | UMG_00014342 | 10/31/13 | Purchase Agreement of "Octone Records, LLC" and "Interscope Geffen A&M Records" a Division of "UMG Recordings, Inc." | 172-1 | | X | | |
| 845 | UMG_00016748 | UMG_00016750 | 10/15/99 | Certificate of Merger of "MCA Records, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | |
| 846 | UMG_00013094 | UMG_00013098 | 6/30/99 | "Polygram Records, Inc." Written Consent by Directors to Action without a Meeting | 172-1 | | X | | |
| 847 | UMG_00019746 | UMG_00019876 | 9/2/93 | Amendment to Certificate of Limited Partnership of "Motown Record Company, L.P." | 172-1 | | X | | |
| 848 | UMG_00019747 | UMG_00019876 | 6/4/88 | Agreement between "Motown Record Coporation", "Berry Gordy", and "Detroid Record Co., L.P." | 172-1 | | X | | |
| 849 | UMG_00019883 | UMG_00020140 | 6/30/93 | Asset Purchase Agreement between "Motown Record Company, L.P." and "MRAC, L.P." | 172-1 | | X | | |
| 850 | UMG_00013076 | UMG_00013080 | 9/20/94 | Certificate of Incorporation of "Def Jam Records, Inc." | 172-1 | | X | | |
| 851 | UMG_00013088 | UMG_00013093 | 12/26/02 | Written Consent of Sole Stockholder of "Def Jam Records, Inc." | 172-1 | | X | | |
| 852 | UMG_00012967 | UMG_00012970 | 12/14/05 | Sale Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 853 | UMG_00018746 | UMG_00018750 | 12/14/05 | Contribution Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | |
| 854 | UMG_00018751 | UMG_00018767 | 7/27/10 | Contribution Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | |
| 855 | UMG_00018770 | UMG_00018784 | 10/24/00 | Amended and Restated Memorandum of Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | |
| 856 | UMG_00019687 | UMG_00019693 | 3/22/96 | Memorandum of Agreement Between "Interscope Records" and "Andre Romell Young" | 172-1 | | X | | |
| 857 | UMG_00019699 | UMG_00019710 | 6/27/10 | Joint Venture Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | |
| 858 | UMG_00019699 | UMG_00019710 | 1/1/81 | Agreement between "Casablanca Records and Filmworks, Inc." and "Polygram Records, Inc." | 172-1 | | X | | |
| 859 | UMG_00019636 | UMG_00019637 | 1/1/82 | Agreement between "Casablanca Records, Inc." and "Polygram Records, Inc." | 172-1 | | X | | |
| 860 | UMG_00019696 | UMG_00019697 | 12/30/05 | Certificate of Registration re "UMG Recordings, Inc." | 172-1 | | X | | |
| 861 | UMG_00013099 | UMG_00013144 | 7/8/94 | Agreement between "Gasoline Alley, J.V." and "Bradley Nowell", "Erik Wilson", "Floyd I. Gaugh, IV." | 172-1 | | X | | |
| 862 | UMG_00013145 | UMG_00013145 | 9/24/15 | Assignment of Assets from "MCA/G-A Record Ventures, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | |
| 863 | UMG_00021543 | UMG_00021556 | | Ownership documents re "MCA/G-A", "Gasoline Alley JV", and "Gasoline Music Inc." | 172-1 | | X | | |
| 864 | UMG_00021557 | UMG_00021614 | 5/1/91 | Joint Venture Agreement between "Gasoline Alley, Inc." and "MCA/G-A Record Ventures, Inc." | 172-1 | | X | | |
| 865 | UMG_00016787 | UMG_00016857 | 1/8/04 | Purchase Agreement between "UMG Recordings, Inc.", "SKG Music LLC", "SKG Music Nashville, LLC", "SKG Music Nashville, Inc.", and "DreamWorks, LLC" | 172-1 | | X | | |
| 866 | UMG_00018788 | UMG_00018790 | 4/1/08 | Certificate of Conversion to Limited Liability Company re "Capitol Records, Inc." | 172-1 | | X | | |
| 867 | UMG_00012866 | UMG_00012867 | 5/8/13 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | |
| 868 | UMG_00018785 | UMG_00018786 | 10/4/99 | Fictitious Business Name Statement of "Capitol Records, LLC" and Affidavit of A. McMullan | 172-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 869 | UMG_00012861 | UMG_00012862 | 4/23/14 | Application for Renewal of Registration of Assumed Name (Limited Liability Company) "Capitol Records, LLC" | 172-1 | | X | | |
| 870 | UMG_00015316 | UMG_00015317 | 3/29/13 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | |
| 871 | UMG_00014906 | UMG_00014907 | 1/1/16 | Amendment between "Virgin Records" and "Thousand Mile Inc." | 172-1 | | X | | |
| 872 | UMG_00014908 | UMG_00014956 | 8/3/89 | Agreement between "Virgin Records America, Inc." and "Thousand Mile, Inc." | 172-1 | | X | | |
| 873 | UMG_00016677 | UMG_00016694 | 4/3/06 | Letter re Agreement between "Lench Mob Production Inc." and "EMI Music Marketing" | 172-1 | | X | | |
| 874 | UMG_00015289 | UMG_00015315 | 9/20/10 | Letter re Agreement between "Capitol Records Nashville" and "Guitar Monkey Entertainment, Inc." | 172-1 | | X | | |
| 875 | UMG_00016695 | UMG_00016710 | | Letter re Agreement between "Capitol Records Nashville" and "Little Big Town" | 172-1 | | X | | |
| 876 | UMG_00017711 | UMG_00017714 | 8/15/11 | Certificate of Merger of "Mute Corporation, Virgin Records America, Inc.", "Caroline Records, Inc.", "EMI Group North American Venture Fun, Inc.", and "Capitol Records, LLC" | 172-1 | | X | | |
| 877 | UMG_00017715 | UMG_00017716 | 9/27/16 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | |
| 878 | UMG_00019694 | UMG_00019695 | 3/26/07 | Certificate of Ownership Merging "Chrysalis Recordings, Inc." and "Capitol Recordings Inc." | 172-1 | | X | | |
| 879 | UMG_00014372 | UMG_00014905 | 11/8/96 | Purchase Agreement between "Capitol Records, Inc.", "Priority Records, Inc.", "Bryan Turner", and "Mark Cerami" | 172-1 | | X | | |
| 880 | UMG_00015241 | UMG_00015242 | 12/22/16 | Certificate of Merger of "Priority Records, LLC", "Capitol MR Holdings Corp.", and "Capitol Records, LLC" | 172-1 | | X | | |
| 881 | UMG_00018787 | UMG_00018787 | 11/1/96 | Certificate of Amendment to Articles of Incorporation of "Priority Records, Inc." | 172-1 | | X | | |
| 882 | UMG_00021166 | UMG_00021193 | 3/31/12 | Assignment of Membership Interest between "EMI NA Holdings, Inc." and "EMI Deleware Holdings, Inc." | 172-1 | | X | | |
| 883 | UMG_00016265 | UMG_00016284 | 7/6/90 | Assignment and Assumption Agreement between "International Record Syndicate, Inc." and "IRS Records" | 172-1 | | X | | |
| 884 | UMG_00018793 | UMG_00018806 | 3/19/81 | Agreement of Merger of "Liberty Records Inc." "EMI America Records, Inc." and "Capitol Records, Inc." | 172-1 | | X | | |
| 885 | UMG_00018880 | UMG_00018880 | 9/2/80 | Certificate of Amendment of Articles of Incorporation of "Liberty/United Records, Inc." | 172-1 | | X | | |
| 886 | UMG_00018883 | UMG_00018900 | 12/13/70 | Certificate of Amendment of Articles of Incorporation of "United Artists Music and Records Group, Inc." | 172-1 | | X | | |
| 887 | UMG_00017719 | UMG_00017721 | | "Capitol Records, LLC" Filing Information Dept. of State | 172-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 888 | | | | Declaration of Wade Leak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 172-2 | | X | | |
| 889 | | | | List of Sony plaintiffs' works in suit | 172-2 | | X | | |
| 890 | SME_00001633 | SME_00001634 | 2/9/09 | Restated Statement of Partnership Existence of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 891 | SME_00001635 | SME_00001636 | 4/8/09 | Merger Certification of "Sony BMG Management Co., LLC" with "Sony BMG Music Entertainment" under the name "Sony Music Entertainment" | 172-2 | | X | | |
| 892 | SME_00001629 | SME_00001632 | 8/5/04 | USCO Sony Copyright Assignment made by "Sony Music Entertainment Inc." and "USCO Holdings Inc." in favor of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 893 | SME_00001660 | SME_00001706 | 12/5/07 | Agreement between "Sony BMG Music Entertainment (UK) Limited" and "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 894 | SME_00001707 | SME_00001750 | 4/1/12 | Agreement between "Sony Music Entertainment UK Ltd." and "Sony Music Entertainment" | 172-2 | | X | | |
| 895 | SME_00000613 | SME_00000651 | 4/1/12 | Agreement between "Sony Music Entertainment International Limited" and "Sony Music Entertainment" | 172-2 | | X | | |
| 896 | SME_00000879 | SME_00000881 | 12/22/87 | "CBS Inc." Certificate of Recordation | 172-2 | | X | | |
| 897 | SME_00000882 | SME_00000883 | 12/18/90 | Certificate of Incorporation of "Sony Music Entertainment, Inc." | 172-2 | | X | | |
| 898 | SME_00000441 | SME_00000497 | 2/1/13 | Agreement between "Daft Life Limited" and "Columbia Records" a division of "Sony Music Entertainment" | 172-2 | | X | | |
| 899 | SME_00001166 | SME_00001252 | 1/1/91 | Agreement between "Sony Software Corporation","Sony Music" a group of "Sony Music Entertainment Inc." "Entirely New Ventures, Inc." and "MJJ Ventures, Inc." | 172-2 | | X | | |
| 900 | SME_00001253 | SME_00001272 | 8/1/01 | First Revised Memorandum of Recording Agreement between "MJJ Productions Inc." "MJJ Ventures, Inc." and "Sony Music Entertainment" | 172-2 | | X | | |
| 901 | SME_00001273 | SME_00001333 | 12/31/90 | Memorandum of Recording Agreement between "MJJ Productions Inc." and "CBS Records" a Division of "CBS Records Inc." | 172-2 | | X | | |
| 902 | SME_00001574 | SME_00001610 | 2/13/13 | Agreement between "RCA Records" a Division of "Sony Music Entertainment" and "Sia" | 172-2 | | X | | |
| 903 | SME_00000902 | SME_00000905 | 10/23/13 | Agreement between "Rubyworks Limited" and "Columbia Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | |
| 904 | SME_00000906 | SME_00000976 | 10/23/13 | Agreement between "Rubyworks Limited" and "Columbia Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|----|-----------|-----------|------|---------------------|---------|------------------|-----------|----------|---------------|
| 905 | SME_00001613 | SME_00001626 | 9/4/15 | Agreement between "Simon Cowell", "Maidmetal Limited", "Sony Music Entertainment", "Sony Music Entertainment UK Limited", "Millforth Limited", "Sir Philip Green" with Respect to "SyCo Entertainment Limited" | 172-2 | | X | | |
| 906 | SME_00005856 | SME_00005910 | 7/1/04 | Agreement between "The RCA Music Group" a Unit of "BMG Music" and "Pariah Dogs LLC" | 172-2 | | X | | |
| 907 | SME_00000652 | SME_00000714 | 2/22/08 | Agreement between "XL Recordings Limited" and "Sony Music" a Label Group of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 908 | SME_00000727 | SME_00000776 | 2005 | Agreement between "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" and "19 Recordings Limited" | 172-2 | | X | | |
| 909 | SME_00000846 | SME_00000847 | 3/21/06 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 910 | SME_00000848 | SME_00000849 | 12/19/07 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 911 | SME_00001030 | SME_00001089 | 9/25/02 | Agreement between "The RCA Records Label" a Unit of "BMG Music" and "19 Recordings Limited" | 172-2 | | X | | |
| 912 | SME_00001097 | SME_00001098 | 3/24/05 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 913 | SME_00001099 | SME_00001100 | 6/25/09 | Letter re Agreement between "19 Recordings Limited" and "RCA/JIVE" a Label Group of "Sony Music Entertainment" | 172-2 | | X | | |
| 914 | SME_00001104 | SME_00001106 | 8/28/03 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | |
| 915 | SME_00001107 | SME_00001111 | 8/28/03 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | |
| 916 | SME_00001119 | SME_00001132 | 8/24/07 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Music" | 172-2 | | X | | |
| 917 | SME_00001133 | SME_00001135 | 1/27/12 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a divison of "Sony Music Entertainment" | 172-2 | | X | | |
| 918 | SME_00005824 | SME_00005828 | 9/6/12 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a divison of "Sony Music Entertainment" | 172-2 | | X | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 919 | SME_00005829 | SME_00005831 | 3/22/05 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 920 | SME_00005843 | SME_00005845 | 6/20/11 | Letter re Agreement between "19 Recordings Limited" and "RCA/JIVE" a Label Group of "Sony Music Entertainment" | 172-2 | | X | | |
| 921 | SME_00005846 | SME_00005848 | 11/19/13 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a division of "Sony Music Entertainment" | 172-2 | | X | | |
| 922 | SME_00005911 | SME_00005964 | 7/6/04 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a division of "Sony Music Entertainment" | 172-2 | | X | | |
| 923 | SME_00005965 | SME_00006013 | 5/26/04 | Agreement between "The RCA Music Group" a Unit of "BMG Music" and "19 Recordings Limited" | 172-2 | | X | | |
| 924 | SME_00006014 | SME_00006015 | 6/5/07 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 925 | SME_00000388 | SME_00000399 | 4/30/09 | Amended business certificate of "BMG Music" adding "Sony Music Entertainment" as partner and removing "Sony BMG Music Entertainment" | 172-2 | | X | | |
| 926 | SME_00005849 | SME_00005851 | 7/28/99 | Corporation certificate of "Bertelsman, Music Group, Inc." with assumed name "BMG Entertainment" | 172-2 | | X | | |
| 927 | SME_00001459 | SME_00001466 | 1/30/07 | Letter re Agreement between "Roswell Records, Inc." and "The RCA Records Label" | 172-2 | | X | | |
| 928 | SME_00001471 | SME_00001522 | 12/31/11 | Agreement between "Roswell Records, Inc." and "RCA Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | |
| 929 | SME_00001523 | SME_00001551 | 7/13/99 | Agreement between "Roswell Records, Inc." and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | |
| 930 | SME_00001552 | SME_00001567 | 8/16/02 | Letter re Agreement between "Roswell Records, Inc." and "The RCA Records Label" a Unit of "BMG Music" | 172-2 | | X | | |
| 931 | SME_00000400 | SME_00000425 | 9/24/79 | Certificate of Incorporation of "NBRC Inc." and "Arista Records, Inc" | 172-2 | | X | | |
| 932 | SME_00000512 | SME_00000605 | 7/31/98 | Agreement between "Profile Records, Inc." and "Arista Records, Inc." | 172-2 | | X | | |
| 933 | SME_00000498 | SME_00000511 | 9/26/89 | Certificate of Incorporation of "La Face Records, Inc." | 172-2 | | X | | |
| 934 | SME_00001751 | SME_00001754 | 7/30/04 | Certificate of Merger of "Zomba Records Corporation" and "Zomba Recording LLC" | 172-2 | | X | | |
| 935 | UMG_00017414 | UMG_00017415 | 8/7/13 | Certificate of Amendment of Articles of Incorporation for "Capitol Christian Music Group, Inc." | 172-1 | | X | | |
| 936 | UMG_00017418 | UMG_00017418 | 3/31/95 | Certificate of Amendment of Articles of Incorporation for "EMI Christian Music Group, Inc." | 172-1 | | X | | |

**PLAINTIFFS' EXHIBIT LIST**

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 937 | | | 9/14/18 | Declaration of Steven Poltorak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 180-1 | | X | | |
| 938 | | | | List of Warner Bros. plaintiffs' works in suit | 180-1 | | X | | |
| 939 | WBR_00000937 | WBR_00000951 | 8/1/73 | Agreement between "Bill Ham" and "London Records, Inc." | 180-1 | | X | | |
| 940 | WBR_00000957 | WBR_00000990 | 9/1/78 | Agreement between "Warner Bros. Records Inc." and "B.H. Associates" | 180-1 | | X | | |
| 941 | WBR_00000991 | WBR_00000992 | 3/27/79 | Assignment of Copyright to "Warner Bros. Records Inc." | 180-1 | | X | | |
| 942 | WBR_00000993 | WBR_00000996 | 7/14/06 | Partnership Agreement of "Maverick Partner Inc." and "SRR/MDM Venture Inc." | 180-1 | | X | | |
| 943 | WBR_00000997 | WBR_00000998 | 11/14/16 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | |
| 944 | WBR_00000999 | WBR_00001000 | 11/23/15 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | |
| 945 | WBR_00001001 | WBR_00001002 | 11/23/15 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | |
| 946 | WBR_00003770 | WBR_00003772 | 7/7/06 | Stock Sale Values and Agreement between "Maverick Partner Inc." and " SR/MDM Ventures Inc." | 180-1 | | X | | |
| 947 | WBR_00003775 | WBR_00003777 | 11/21/91 | Stock Sale Values and Agreement between "Maverick Partner Inc." and " SR/MDM Ventures Inc." | 180-1 | | X | | |
| 948 | WBR_00001125 | WBR_00001127 | 11/28/12 | Letter re Agreement between "OVO Sound" and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 949 | WBR_00001128 | WBR_00001172 | 11/30/12 | Agreement between "Warner Bros. Records Inc." and "Partyomo Ltd." | 180-1 | | X | | |
| 950 | WBR_00004009 | WBR_00004012 | 11/28/12 | Letter re Agreement between "OVO Sound" and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 951 | WBR_00004013 | WBR_00004015 | 10/26/87 | Certificate of Assumed Name of "Reprise Records" | 180-1 | | X | | |
| 952 | WBR_00004016 | WBR_00004017 | 9/15/87 | Fictitious Business Name Statement of "Warner Bros. Records Inc." | 180-1 | | X | | |
| 953 | WBR_00001274 | WBR_00001314 | 9/15/78 | Assets Purchase Agreement between "WBR/SIRE Ventures Inc." and "Sire Records, Inc." | 180-1 | | X | | |
| 954 | WBR_00001315 | WBR_00001334 | 2/10/81 | Purchase Agreement between "WBR/SIRE Ventures Inc." and "Sire Records, Inc." | 180-1 | | X | | |
| 955 | WBR_00001660 | WBR_00001661 | 11/23/15 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "Tommy Boy Music, Inc." | 180-1 | | X | | |
| 956 | WBR_00004018 | WBR_00004021 | 7/31/86 | Stock Sale Receipt between "Tommy Boy Music, Inc." and "Warner Bros. Records Inc." | 180-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 957 | WBR_00001662 | WBR_00001715 | 9/19/77 | Agreement between "WEA Records B.V." and "Roderick Stewart" | 180-1 | | X | | |
| 958 | WBR_00001716 | WBR_00001738 | 10/1/77 | License Agreement between "WEA Records B.V." and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 959 | WBR_00001739 | WBR_00001741 | 1/1/80 | Letter re Agreement between "WEA Records B.V." and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 960 | WBR_00001742 | WBR_00001790 | 11/24/81 | Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | |
| 961 | WBR_00001800 | WBR_00001801 | 1/6/83 | Letter re Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | |
| 962 | WBR_00001804 | WBR_00001808 | 3/29/83 | Supplemental Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | |
| 963 | WBR_00001819 | WBR_00001820 | 10/11/83 | Letter re Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | |
| 964 | WBR_00003972 | WBR_00003972 | 6/4/13 | Certificate of Incorporation on Change of Name of "Parlophone Records Limited" | 180-1 | | X | | |
| 965 | WBR_00003789 | WBR_00003882 | 9/27/99 | Agreement between "Giant Records" and "Blake Shelton" | 180-1 | | X | | |
| 966 | WBR_00003885 | WBR_00003889 | 8/8/11 | Letter re Agreement between "Warner Bros. Records Inc." and "Blake Shelton" | 180-1 | | X | | |
| 967 | WBR_00003890 | WBR_00003891 | 10/26/04 | Letter re Agreement between "Warner Bros. Records Inc." and "Blake Shelton" | 180-1 | | X | | |
| 968 | WBR_00000220 | WBR_00000290 | 3/16/15 | Letter re Agreement between "Atlantic Recording Corporation" and "YSL Enterprises LLC" | 180-1 | | X | | |
| 969 | WBR_00000377 | WBR_00000402 | 6/18/12 | Letter re Agreement between "Artist Partner Group, Inc." and "Atlantic Recording Corporation" | 180-1 | | X | | |
| 970 | WBR_00000527 | WBR_00000562 | 11/23/05 | Letter re Agreement between "Gnarles Barkley" and "DLJ Music Partners" "Downtown Records, Inc." | 180-1 | | X | | |
| 971 | WBR_00000563 | WBR_00000565 | 4/18/06 | Letter re Agreement between "Gnarles Barkley" and "Alternative Distribution Alliance" and "Atlantic Recording Corporation" | 180-1 | | X | | |
| 972 | WBR_00003962 | WBR_00003963 | | NYS Department of State Entity Information re "Downtown Music LLC" | 180-1 | | X | | |
| 973 | WBR_00000801 | WBR_00000858 | 10/23/08 | Agreement between "Atlantic Recording Corporation" and "Home Grown Music Inc." | 180-1 | | X | | |
| 974 | WBR_00000859 | WBR_00000862 | 3/8/11 | Letter re Agreement between "Atlantic Recording Corporation" and "No Reserve, Inc." successor-in-interest of "Home Grown Music Inc." | 180-1 | | X | | |
| 975 | WBR_00000863 | WBR_00000924 | 5/9/12 | Letter re Agreement between "Atlantic Recording Corporation" and "Infectious Music Limited" | 180-1 | | X | | |
| 976 | WBR_00001003 | WBR_00001018 | 2/18/11 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | |

PLAINTIFFS' EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 977 | WBR_00001019 | WBR_00001060 | 5/2/11 | Agreement between "Warner Bros. Records Inc." and "Dream Chaser Records, Inc." | 180-1 | | X | | |
| 978 | WBR_00001061 | WBR_00001064 | 5/2/11 | Letter re Agreement between "Meek Mill" and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 979 | WBR_00001065 | WBR_00001066 | 5/13/12 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 980 | WBR_00001067 | WBR_00001078 | 11/5/13 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | |
| 981 | WBR_00001079 | WBR_00001120 | 4/27/11 | Agreement between "Warner Bros. Records Inc." and "Wale Music, LLC" | 180-1 | | X | | |
| 982 | WBR_00001121 | WBR_00001124 | 4/5/15 | Letter re Agreement between "Warner Bros. Records Inc." and "Wale Music, LLC" | 180-1 | | X | | |
| 983 | WBR_00001423 | WBR_00001434 | 1/31/06 | Letter re Agreement between "Slip-N-Slide Enterprises, Inc.", "Slip 'N' Slide Records, Inc.", and "Atlantic Recording Corporation" | 180-1 | | X | | |
| 984 | WBR_00004155 | WBR_00004170 | 4/11/05 | Agreement re Agreement between "Slip-N-Slide Enterprises", "Slip 'N' Slide Records, Inc.", and "Atlantic Recording Corporation" | 180-1 | | X | | |
| 985 | WBR_00000575 | WBR_00000576 | 7/13/09 | "Warner Communications Inc." Assistant Secretarial Certificate of "Janice Cannon" | 180-1 | | X | | |
| 986 | WBR_00004150 | WBR_00004150 | 3/4/88 | Fictitious Business Name Statement of "Warner Communications Inc." | 180-1 | | X | | |
| 987 | WBR_00004213 | WBR_00004363 | 2/22/92 | Agreement for Purchase of Assets between "Rhino Entertainment Company" and "Chicago Records, Inc." | 180-1 | | X | | |
| 988 | WBR_00004199 | WBR_00004203 | 5/8/89 | Agreement for Purchase of Assets between "ABZ Music Corporation", "EMI Records Limited", and "Rhino Records, Inc." | 180-1 | | X | | |
| 989 | WBR_00003892 | WBR_00003961 | 12/31/12 | Agreement between "EMI Records Limited" and "Jones/Tintoretto Entertainment Company LLC" | 180-1 | | X | | |
| 990 | WBR_00003978 | WBR_00003986 | 9/25/15 | Deed of Assignment re "Chrysalis Records Limited" and "Parlophone Records Limited" | 180-1 | | X | | |
| 991 | WBR_00003973 | WBR_00003975 | 7/1/16 | License Agreement between "Grateful Dead Productions" and "Rhino Entertainment Company" a subsidiary of "Warner Music Group Corp." | 180-1 | | X | | |
| 992 | WBR_00001437 | WBR_00001471 | 6/26/98 | Letter re Agreement between "The All Blacks U.S.A., Inc." and "Slipknot" | 180-1 | | X | | |
| 993 | WBR_00001476 | WBR_00001485 | 7/18/11 | Sale and Purchase Agreement between "The All Blacks B.V." and "Roadrunner Records, Inc." | 180-1 | | X | | |