# EXHIBIT 2

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

## DEFENDANT GRANDE COMMUNICATIONS NETWORKS LLC'S OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RC-D_00000001; RC-D_01410447 | RC-D_01350635; RC-D_01472590 | | Hard drive containing Rightscorp infringement notice files (.htm and .txt) | | X | | | | ID (2nd range) |
| 2 | | | | Summary Spreadsheet: Rightscorp infringement notice files (.htm and .txt) | | X | | | | S, ID, B, F |
| 3 | RC-D_01350636 | RC-D_01410446 | | Hard drive containing Rightscorp downloaded audio files (.mp3) | | X | | | | B, F |
| 4 | | | | Summary Spreadsheet: Rightscorp downloaded audio files (.mp3) | | X | | | | S, ID, B, F |
| 5 | | | | Rightscorp data re downloaded audio files (produced 2/27/19) | | X | | | | |
| 6 | | | | Thumb drive containing Grande notice files (.txt) | | X | | | | ID |
| 7 | | | | Summary Spreadsheet: Grande notice files (.txt) | | X | | | | S, ID, B, F |
| 8 | GRANDE2551078 | GRANDE2551532 | | List of Forwarded Emails to ISPs | | X | | | | |
| 9 | GRANDE2551790 | GRANDE2551790 | | Grande CSV file listing infringement notices | | X | | | | |
| 10 | GRANDE2542672 | GRANDE2551077 | | List of CSG/OSG Letters for 245,429 infringement letters sent to Grande Customers between 12/30/13 and 5/20/18 | | X | | | | |
| 11 | RIGHTSCORP 00003842 | RIGHTSCORP 00004868 | 2/26/13 - 8/9/16 | Compilation of Repeat Infringer Notifications and corresponding attachments | | X | | | | H, F, B |
| 12 | | | | Summary Spreadsheet: Repeat Infringer Notifications and corresponding attachments | | X | | | | S, ID, B, F |
| 13 | RIAA_00000003 | RIAA_00041198 | | Audible Magic match output files | | X | | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | | | Summary Spreadsheet: Audible Magic match output files | | X | | | | S, ID, B, F |
| 15 | | | | List of works in suit with corresponding counts of audio files matched by Audible Magic | 172-12 | X | | | | F |
| 16 | | | | List of works in suit and with corresponding audio files matched by Audible Magic | 172-12 | X | | | | F |
| 17 | | | | Hard drive containing Rightscorp Source Code File (Java Source Code, produced 8/8/18) | | X | | | | |
| 18 | | | | Hard drive containing Rightscorp Source Code Records (Production RC-D004) | | X | | | | |
| 19 | | | | Decl. of Alasdair McMullan, Ex. A-1: List of Universal plaintiffs' works in suit | 172-1 | | X | | | H, F, B |
| 20 | UMG_00000001; UMG_00019638; UMG_00019681; UMG_00019696; UMG_00021517; UMG_00021531 | UMG_00000801; UMG_00019639; UMG_00019682; UMG_00019698; UMG_00021526; UMG_00021534 | | Compilation of copyright registration documentation for Universal plaintiffs' works in suit | | | X | | | |
| 21 | | | | Decl. of Wade Leak, Ex. B-1: List of Sony plaintiffs' works in suit | 172-2 | | X | | | H, F, B |
| 22 | SME_00000001; SME_00006016 | SME_00000387; SME_00006019 | | Compilation of copyright registration documentation for Sony plaintiffs' works in suit | | | X | | | |
| 23 | | | | Decl. of Steven Poltorak, Ex. C-1: List of Warner Bros. plaintiffs' works in suit | 180-1 | | X | | | H, F, B |
| 24 | WBR_00000001; WBR_00003976; WBR_00004031; WBR_00004035; WBR_00004052; WBR_00004171; WBR_00004364 | WBR_00000218; WBR_00003977; WBR_00004032; WBR_00004038; WBR_00004073; WBR_00004198; WBR_00004419 | | Compilation of copyright registration documentation for Warner Bros. plaintiffs' works in suit | | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | | | Copyright registration certificates for One Direction's "Up All Night" (SR703-645) and "Take Me Home" (SR714-020) | | | X | | | ID |
| 26 | | | | Medley audio recording of Universal plaintiffs' works | | X | | | | ID, F |
| 27 | | | | Medley audio recording of Sony plaintiffs' works | | X | | | | ID, F |
| 28 | | | | Medley audio recording of Warner Bros. plaintiffs' works | | X | | | | ID, F |
| 29 | | | | 4/21/2017 | Plaintiffs' Complaint | 1 | | X | | | H |
| 30 | | | | 4/9/2018 | Defendant Grande Communications Networks LLC's Answer and Affirmative Defenses to the Original Complaint | 80; 127 | | X | | | |
| 31 | | | | 7/20/2017 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | | |
| 32 | | | | 7/20/2017 | Patriot's Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | | H |
| 33 | | | | 8/18/2017 | Defendant Grande Communications Networks LLC's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | | |
| 34 | | | | 8/18/2017 | Patriot's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | | X | | | H |
| 35 | | | | 3/19/2018 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Requests for Admission | | | X | | | |
| 36 | | | | 3/19/2018 | Patriot Objections and Responses to Plaintiffs First Set of Requests for Admission | | | X | | | H |
| 37 | | | | 6/6/2018 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Second Set of Requests for Admission | 127-5 | | X | | | |

3

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | | | 6/6/2018 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Third Set of Interrogatories | | | X | | | |
| 39 | | | 7/6/2018 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs First Set of Interrogatories (Version 2) | 127-10 | | X | | | |
| 52 | | | | Printout: "DMCA Designated Agent Directory" | | X | | | | ID |
| 53 | GRANDE0002050 | GRANDE0002056 | | DMCA Policy and Procedure | 127-14 | X | | | | |
| 54 | | | 11/24/2017 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) | | X | | | | |
| 55 | GRANDE0816590 | GRANDE0816591 | 4/14/2017 | Email re Copyright Infringement - Add on to current process | | X | | | | H |
| 56 | GRANDE0813928 | GRANDE0813932 | 4/14/2017 | Email re Review Abuse Process - Following Up - Docs Attatched for Review (w/ attachs.) | | X | | | | H |
| 57 | GRANDE0000155 | GRANDE0000155 | 4/13/2017 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" | 127-6 | X | | | | |
| 58 | GRANDE0000195 | GRANDE0000195 | 4/13/2017 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 10/1/2016 - 12/31/2016" | 172-20 | X | | | | |
| 59 | GRANDE0000194 | GRANDE0000194 | 4/13/2017 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 3/31/2017" | 172-19 | X | | | | |
| 60 | GRANDE1438198 | GRANDE1438199 | | Spreadsheet listing "Mail Notes" by account number | 172-29; 127-8 | X | | | | ID |
| 61 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet listing internal Grande ticket numbers | 172-30 | X | | | | |
| 62 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet listing internal Grande ticket numbers | | X | | | | |
| 63 | GRANDE1094438 | GRANDE1094438 | 10/25/2010 | Email re Systems Report, 10/25/2010 | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | GRANDE0685248 | GRANDE0685248 | 2/14/2017 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | | H |
| 65 | GRANDE0000144 | GRANDE0000144 | 12/2/2010 | Email chain re DMCA Letters/Script | | X | | | | H |
| 66 | GRANDE0002727 | GRANDE0002727 | 7/7/2013 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | | H |
| 67 | GRANDE0181612 | GRANDE0181612 | 5/5/2014 | Email re Systems Report, 05/05/2014 | | X | | | | H |
| 68 | GRANDE0000115 | GRANDE0000124 | 4/1/2014 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 69 | GRANDE2152629 | GRANDE2152636 | 10/14/2013 | Email re [abuse@grandecom.com #644240] Copyright Infringement - Notice ID #22281070826 | 172-14; 127-17 | X | | | | H |
| 70 | GRANDE0797517 | GRANDE0797517 | 1/5/2016 | Email re Systems Report, 01/05/2016 | | X | | | | H |
| 71 | RC-D_00004652 | RC-D_00004652 | | Email infringement notice TC-c4658fcl-5ec8-4d95-al5ed4f6c5a0fb26 | | X | | | | H |
| 72 | RC-D_00020113 | RC-D_00020113 | | Email infringement notice TC-04fb6337-ffa2-456c-82a7-ffa9d8dfl2fb | | X | | | | H |
| 73 | RC-D_01210736 | RC-D_01210736 | | Email infringement notice TCac0af4ff-148a-44ee-94de-485d05dll34b | | X | | | | H |
| 74 | GRANDE0475734 | GRANDE0475736 | 11/19/2014 | Email chain re Grande (w/ attach.) | | X | | | | H |
| 75 | | | 9/5/2014 | Declaration of Jeanne Mulcahy (Neustar Inc.) w/ exhibits | | X | | | | H, F |
| 76 | GRANDE0431303 | GRANDE0431303 | 7/12/2017 | Email chain re Acct: 8683303011325466 | | X | | | | H |
| 77 | GRANDE1718860 | GRANDE1718860 | 5/19/2016 | Email chain re DMCA - Abuse notifications | | X | | | | H |
| 78 | GRANDE1718865 | GRANDE1718865 | 5/19/2016 | Email chain re DMCA - Abuse notifications | | X | | | | H |
| 79 | GRANDE0479962 | GRANDE0479963 | 11/16/2011 | Email re Network Analysis/IP Engineering -Agenda 11.17.11 | | X | | | | H |
| 80 | GRANDE1435499 | GRANDE1435499 | 2/18/2016 | Email re Rightscorp - DMCA | | X | | | | H |
| 81 | GRANDE1435526 | GRANDE1435527 | 2/18/2016 | Email chain re Rightscorp - DMCA | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | GRANDE1435539 | GRANDE1435540 | 2/18/2016 | Email chain re Rightscorp - DMCA | | X | | | | H |
| 83 | GRANDE1435587 | GRANDE1435587 | 2/18/2016 | Email re RightsCorp - Customers Network Infringement Ltr | | X | | | | H |
| 84 | GRANDE1438198 | GRANDE1438199 | 2/22/2016 | Email re Rightscorp (w/ attach.) | 127-15 | X | | | | H |
| 86 | GRANDE0707251 | GRANDE0707251 | 11/9/2016 | Email re Follow up: DMCA | | X | | | | H |
| 87 | GRANDE0713794 | GRANDE0713794 | 11/10/2016 | Email re Friday | | X | | | | H |
| 88 | GRANDE0728095 | GRANDE0728095 | 3/31/2017 | Email chain re Notice of infringement (USA) | | X | | | | H |
| 89 | GRANDE0797450 | GRANDE0797450 | 10/10/2016 | Email chain re DMCA/Abuse notices | | X | | | | H |
| 90 | GRANDE0000001 | GRANDE0000001 | 4/11/2013 | Email re DMCA notices | 127-4 | X | | | | H |
| 91 | GRANDE0000009 | GRANDE0000010 | 4/11/2013 | Email chain re DMCA notices | 172-32; 127-13 | X | | | | H |
| 92 | GRANDE0000243 | GRANDE0000243 | 7/5/2017 | Spreadsheet titled "Specific Account DMCA Violations" | | X | | | | |
| 94 | | | | Printout from Cablefax | | X | | | | ID |
| 95 | GRANDE0573985 | GRANDE0573986 | 1/27/2017 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | X | | | | H |
| 96 | GRANDE0016786 | GRANDE0016788 | 8/28/2015 | Email re V8 forecast (w/ attach.) | | X | | | | H |
| 97 | GRANDE0691472 | GRANDE0691473 | 9/14/16 - 9/15/16 | Email re Consolidated Grande Budget - 2017.xlsx (w/ attach.) | | X | | | | H |
| 98 | GRANDE0760489 | GRANDE0760491 | 9/30/2016 | Email chain re P&L Call (w/ attach.) | | X | | | | H |
| 99 | GRANDE0946364 | GRANDE0946364 | 8/7/2017 | Email chain re I'm on a call. | | X | | | | H |
| 100 | | | 11/24/2017 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) | | X | | | | |
| 101 | | | 1/2/2018 | Defendant Grande Communications Networks LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories | 127-16 | X | | | | |
| 102 | | | 2/21/2018 | Verification for Document Produced in Response to Interrogatories | | X | | | | |
| 103 | | | 10/1/2013 | Grande Internet Acceptable Use Policy | 127-12 | X | | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | GRANDE1438198 | GRANDE1438199 | 2/22/2016 | Email re Rightscorp (w/ attach.) | 172-28 | X | | | | H |
| 106 | GRANDE1438543 | GRANDE1438548 | 2/22/2016 | Email chain re Rightscorp (w/ attachs.) | | X | | | | H |
| 107 | GRANDE1438324 | GRANDE1438326 | 2/18/16 - 2/22/2016 | Email chain re Rightscorp - DMCA | 172-18 | X | | | | H |
| 109 | GRANDE1435590 | GRANDE1435591 | 2/18/2016 | Email re Accepted: Grande RightsCorp Ltr -- Network Infringement (w/ attach.) | | X | | | | H |
| 110 | GRANDE1438146 | GRANDE1438147 | 2/18/2016 - 2/22/16 | Email re RightsCorp -- Customers Network Infringement Ltr | | X | | | | H |
| 111 | | | 4/21/2017 | Ex. A of the Complaint (list of infringed works) | | X | | | | F |
| 112 | GRANDE0152576 | GRANDE0152576 | 01/24/14- 02/13/14 | Email chain re Baylor Stadium Public Wifi Technology discussion | | X | | | | H |
| 113 | GRANDE0301966 | GRANDE0301967 | 4/10/2014 | Email chain re Grande | | X | | | | H |
| 114 | GRANDE0549431 | GRANDE0549431 | 12/22/2015 | Email re Patent Infringement liability | | X | | | | H |
| 115 | GRANDE0000231 | GRANDE0000234 | | End User License Agreement | | X | | | | |
| 116 | GRANDE0019395 | GRANDE0019396 | 4/24/2013 | Email re Transition Schedule (w/ attach.) | | X | | | | H |
| 118 | GRANDE0673185 | GRANDE0673186 | 2/10/2017 | Email re Monthly Project Report - January (w/ attach.) | | X | | | | H |
| 119 | GRANDE0949981 | GRANDE0949983 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | X | | | | H |
| 120 | GRANDE0950434 | GRANDE0950442 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues (w/ attachs.) | | X | | | | H |
| 121 | GRANDE0000055 | GRANDE0000063 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 122 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 123 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | GRANDE0000115 | GRANDE0000124 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 125 | GRANDE0268417 | GRANDE0268417 | 3/31/2014 | Email chain re bittorrent issue | | X | | | | H |
| 126 | GRANDE0420072 | GRANDE0420074 | 8/11/10 - 8/12/10 | Email chain re DMCA | | X | | | | H |
| 127 | GRANDE0420143 | GRANDE0420144 | 8/11/10 - 8/12/10 | Email chain re DMCA | | X | | | | H |
| 129 | GRANDE1094438 | GRANDE1094438 | 10/25/2010 | Email re Systems Report, 10/25/10 | | X | | | | H |
| 130 | GRANDE1328693 | GRANDE1328693 | 6/20/2011 | Email chain re DMCA | | X | | | | H |
| 131 | GRANDE1979858 | GRANDE1979858 | 12/13/2010 | Email re Systems Report, 12/13/2010 | | X | | | | H |
| 132 | GRANDE0000009 | GRANDE0000010 | 4/11/2013 | Email chain re DMCA notices | | X | | | | H |
| 133 | GRANDE0000055 | GRANDE0000063 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 134 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 135 | GRANDE0000095 | GRANDE0000104 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 136 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | | X | | | | H |
| 137 | GRANDE0000115 | GRANDE0000124 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | 172-15; 127-19 | X | | | | H |
| 138 | GRANDE0000250 | GRANDE0000253 | 3/31/2014 | Email chain re bittorrent issue | | X | | | | H |
| 139 | GRANDE0268417 | GRANDE0268417 | 3/31/2014 | Email chain re bittorrent issue | | X | | | | H |
| 140 | GRANDE0268966 | GRANDE0268969 | 3/31/2014 | Email chain re bittorrent issue | 172-16 | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | GRANDE0431303 | GRANDE0431303 | 7/12/2017 | Email chain re Acct:8683303011325466 | | X | | | | H |
| 142 | GRANDE0431308 | GRANDE0431308 | 7/12/2017 | Email chain re Acct:8683303011325466 | | X | | | | H |
| 143 | GRANDE0431365 | GRANDE0431365 | 7/12/2017 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | | H |
| 144 | GRANDE0431371 | GRANDE0431373 | 7/12/2017 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | | H |
| 145 | GRANDE0433455 | GRANDE0433456 | 7/13/2017 | Email chain re Acct:8683303011325466 | | X | | | | H |
| 146 | GRANDE0477916 | GRANDE0477917 | 7/26/2017 | Email chain WFO updates | | X | | | | H |
| 147 | GRANDE0493479 | GRANDE0493479 | 12/18/2015 | Email re DMCA judgement | | X | | | | H |
| 148 | GRANDE0493486 | GRANDE0493486 | 12/18/2015 | Email chain re DMCA judgement | | X | | | | H |
| 149 | GRANDE0493561 | GRANDE0493561 | 12/18/2015 | Email chain re DMCA judgement | | X | | | | H |
| 150 | GRANDE0707016 | GRANDE0707016 | 10/8/2010 | Email re DMCA Issue | | X | | | | H |
| 151 | GRANDE0728095 | GRANDE0728095 | 11/29/2014 | Email chain Notice of Infringement (USA) | | X | | | | H |
| 152 | GRANDE0813928 | GRANDE0813932 | 4/14/2017 | Email re Review Abuse Process - Following Up - Docs Attatched for Review (w/ attachs.) | | X | | | | H |
| 153 | GRANDE0896359 | GRANDE0896360 | 8/19/2016 | Email chain re Copyright Letter | | X | | | | H |
| 154 | GRANDE1073328 | GRANDE1073328 | 10/8/2010 | Email re DMCA Issue | | X | | | | H |
| 155 | GRANDE1747439 | GRANDE1747439 | 11/29/2014 | Email re DMCA | | X | | | | H |
| 156 | GRANDE1801114 | GRANDE1801114 | 8/19/2016 | Email chain re DMCA Calls | | X | | | | H |
| 157 | GRANDE1801130 | GRANDE1801131 | 8/19/2016 | Email chain re Letter Templates | | X | | | | H |
| 158 | GRANDE1801206 | GRANDE1801213 | 8/19/16 - 8/20/16 | Email chain re Letter Templates (w/ attachs.) | | X | | | | H |
| 159 | GRANDE1801483 | GRANDE1801485 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | | H |
| 160 | GRANDE1801508 | GRANDE1801511 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | | H |
| 161 | GRANDE1801801 | GRANDE1801803 | 8/19/16 - 8/22/16 | Email chain re Letter Templates | | X | | | | H |
| 162 | GRANDE1811385 | GRANDE1811388 | 8/19/16 - 8/24/16 | Email chain re Letter Templates | | X | | | | H |
| 163 | GRANDE1811402 | GRANDE1811405 | 8/19/16 - 8/24/16 | Email chain re Letter Templates | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | GRANDE1844982 | GRANDE1844986 | 8/23/2017 | Email re Grande Consolidation Call 8/23/17 (w/ attachs.) | | X | | | | H |
| 165 | GRANDE2492781 | GRANDE2492781 | 4/25/2013 | Email chain re safe harbor ruling on old copyrights | | X | | | | H |
| 166 | GRANDE2518787 | GRANDE2518787 | 12/18/2015 | Email re DMCA judgement | | X | | | | H |
| 167 | GRANDE2523768 | GRANDE2523768 | 10/13/2010 | Email chain re DMCA letters | | X | | | | H |
| 168 | GRANDE2525798 | GRANDE2525798 | 10/8/2010 | Email chain re DMCA letters | | X | | | | H |
| 169 | GRANDE2539474 | GRANDE2539478 | 3/21/16 - 3/22/16 | Email re [abuse@grandecom.com #1585298] Notice of Claimed Infringement - Case ID 413176005 | 172-17; 127-18 | X | | | | H |
| 170 | GRANDE2539497 | GRANDE2539498 | 10/14/2010 | Email chain re DMCA letters | | X | | | | H |
| 171 | GRANDE2540055 | GRANDE2540055 | 10/25/11-11/1/11 | Email chain re 866-216-7427 | | X | | | | H |
| 172 | GRANDE2551078 | GRANDE2551532 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | | |
| 173 | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | 172-22 | X | | | | ID |
| 174 A | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | | ID |
| 174 B | GRANDE2542672 | GRANDE2551077 | | Excerpt from Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | | ID |
| 178 | GRANDE1435553 | GRANDE1435555 | 2/18/2016 | Email chain re Rightscorp - DMCA | | X | | | | H |
| 179 | GRANDE1438523 | GRANDE1438523 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | | X | | | | H |
| 180 | GRANDE1438522 | GRANDE1438522 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | | X | | | | H |
| 181 | GRANDE1438524 | GRANDE1438524 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | 172-21 | X | | | | H |
| 182 | GRANDE1438552 | GRANDE1438553 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | | X | | | | H |
| 183 | GRANDE1438527 | GRANDE1438527 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | | X | | | | H |
| 184 | GRANDE1438606 | GRANDE1438606 | 2/22/2016 | Email chain re DigitalRightsCorp fixed | | X | | | | H |
| 185 | GRANDE1647910 | GRANDE1647910 | 02/23/16 - 02/24/16 | Email chain re CPNI and DMCA Data Sent to CSG | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | RIGHTSCORP 00004611 | RIGHTSCORP 00004612 | 8/17/2015 | Email re Grande Communications Termination request for Round Hill Music (w/ attach.) | | X | | | | F, H |
| 187 | GRANDE0000155 | GRANDE0000155 | 4/13/2017 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" | | X | | | | |
| 188 | | | 2/23/2018 | Plaintiffs' Notice of Deposition of Grande Communications Networks, LLC, Pursuant to Rule 30(b)(6) | | X | | | | |
| 190 | | | | Defendant Grande Communications Networks, LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories | 127-16 | X | | | | |
| 192 | GRANDE1001305 | GRANDE1001305 | 10/31/2012 | Email chain re DMCA? | | X | | | | H |
| 193 | GRANDE0005896 | GRANDE0005899 | 4/11/2013 | Email chain re Undeliverable: Testing (w/ attach.) | | X | | | | H |
| 194 | GRANDE0005935 | GRANDE0005938 | 4/11/2013 | Email chain re Undeliverable: Test Test Test (w/ attach.) | | X | | | | H |
| 195 | GRANDE0005942 | GRANDE0005945 | 4/11/2013 | Email chain re Undeliverable: Grrrrr (w/ attach.) | | X | | | | H |
| 196 | | | 2/4/2008 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | | ID |
| 197 | | | 5/13/2016 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | | ID |
| 199 | | | | Grande Test Auto Response to emails received at dmca@grandecom.com | | X | | | | ID |
| 200 | GRANDE0874831 | GRANDE0874832 | 5/10/2017 | Email chain re Monthly Project Report - April (w/ attach.) | | X | | | | |
| 201 | | | 11/25/2015 | Article: "Downloaders Beware? Judge Rules Against Cox in Copyright Battle" | | X | | | | ID, H |
| 202 | GRANDE1715200 | GRANDE1715201 | 5/17/2016 | Email chain re Grande -- DMCA Policy for Website | | X | | | | H |
| 203 | GRANDE0441935 | GRANDE0441935 | 7/14/2017 | Email re Your Abuse Notification | | X | | | | H |
| 204 | | | | Grande Terms of Service | | X | | | | ID |

11

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | GRANDE2551550 | GRANDE2551565 | 8/9/2010 | Grande Communications Record Retention Policy and Procedures | | X | | | | |
| 206 | GRANDE2439310 | GRANDE2439310 | 8/23/2016 | Email re DMCA | 172-24 | X | | | | H |
| 207 | GRANDE2482342 | GRANDE2482342 | 9/30/2016 | Email re Reason for email retention enforcement | 172-25 | X | | | | H |
| 210 | | | 2/23/2018 | Plaintiffs' Notice of Deposition of Grande Communications Networks LLC Pursuant to Rule 30(b)(6) | | X | | | | |
| 211 | GRANDE1722374 | GRANDE1722374 | 5/29/2016 | Email re DMCA | | X | | | | H |
| 212 | | | 2/4/2008 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | | ID |
| 213 | | | 5/13/2016 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | | X | | | | ID |
| 214 | GRANDE1747433 | GRANDE1747433 | 11/29/2014 | Email Chain re DMCA | | X | | | | H |
| 215 | GRANDE0493479 | GRANDE0493479 | 12/18/2015 | Email re DMCA Judgement | | X | | | | H |
| 216 | GRANDE1435496 | GRANDE1435497 | 2/18/2016 | Email Chain re Rightscorp -- Customers Network Infringement Ltr [redacted] | | X | | | | H |
| 217 | GRANDE1438523 | GRANDE1438523 | 2/22/2016 | Email Chain re DigitalRightsCorp fixed | | X | | | | H |
| 218 | GRANDE2050897 | GRANDE2050897 | 6/17/2016 | Email chain re RCN sues BMG/Rightscorp | | X | | | | H |
| 220 | GRANDE1438369 | GRANDE1438374 | 2/22/2016 | Email chain re Rightscorp | | X | | | | H |
| 221 | GRANDE0716592 | GRANDE0716593 | 11/11/2016 | Email re Monthly Project Report - October (w/ attach.) | | X | | | | H |
| 222 | GRANDE0874832 | GRANDE0874832 | 4/1/2016 | Grande Projects Status Report, April 2017 | | X | | | | H |
| 223 | GRANDE2439310 | GRANDE2439310 | 8/23/2016 | Email re DMCA | | X | | | | H |
| 224 | GRANDE2482342 | GRANDE2482342 | 9/30/2016 | Email re Reason for email retention enforcement | | X | | | | H |
| 225 | GRANDE0432712 | GRANDE0432714 | | Individual Contributor Position Scorecard | | X | | | | |
| 226 | GRANDE0432698 | GRANDE0432718 | 9/2/11-10/7/11 | Email chain re VCC Scorecards | | X | | | | H |
| 227 | GRANDE0881829 | GRANDE0881831 | 8/10/12-8/14/12 | Email chain re Copyright Letter (w/ attach.) | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | GRANDE1801214 | GRANDE1801215 | 8/19/16-8/20/16 | Email chain re Letter Templates | | X | | | | H |
| 229 | GRANDE0855110 | GRANDE0855111 | 4/14/17-4/25/17 | Email chain re Copyright Infringement - Add on to current process | | X | | | | H |
| 230 | GRANDE0078376 | GRANDE0078377 | 5/8/2013 | Email re Bank Meeting Script 5.9 (w/ attach.) | | X | | | | H |
| 231 | GRANDE2202661 | GRANDE2202663 | 12/11/2013 | Email chain re background detail on Grande marketing slide (w/ attach.) | | X | | | | H |
| 232 | GRANDE2191742 | GRANDE2191743 | 12/9/2013 | Email chain re Retention Tools | | X | | | | H |
| 233 | GRANDE1913405 | GRANDE1913405 | 10/28/2011 | Email chain re UT v Kansas - Piracy Protection | | X | | | | H |
| 234 | RIGHTSCORP 00004053 | RIGHTSCORP 00004054 | 4/15/2014 | Email re Grande Termination Request for BMG Rights Management (US) LLC (w/ attach.) | | X | | | | H, F |
| 236 | GRANDE1438369 | GRANDE1438374 | 2/22/2016 | Email re Rightscorp (w/ attach.) | | X | | | | H |
| 240 | | | | Webpage: "BitTorrent.org - For Users" | | X | | | | ID, F, H |
| 241 | | | | Webpage: BitTorrent.org BEP | | X | | | | ID, F, H |
| 245 | | | 2/23/2018 | Notice of Rule 30(b)(6) Deposition to Grande Communications Networks LLC | | X | | | | |
| 246 | | | 2/23/2018 | Notice of Rule 30(b)(6) Deposition to Patriot Media Consulting, LLC | | X | | | | |
| 247 | | | 3/21/2018 | Grande's Responses to Plaintiffs' Second Set of Interrogatories | | X | | | | |
| 248 | GRANDE0046655 | GRANDE0046655 | | Grande Retention Training | | X | | | | H |
| 249 | | | | Spreadsheet titled "Grande Residential Subscriber Data" | | X | | | | ID |
| 250 | GRANDE0848107 | GRANDE0848108 | 12/13/2016 | Email re 2017 rate Adjustment Residential_Draft_121216 (w/ attach.) | | X | | | | H |
| 251 | PATRIOT0000110 9 | PATRIOT0000111 1 | 2/17/14-2/23/14 | Email chain re Questions | | X | | | | H |
| 252 | PATRIOT0001483 4 | PATRIOT0001483 7 | 12/10/13-12/11/13 | Email Chain re Choice Commericial OCF (w/ attach.) | | X | | | | H |
| 253 | PATRIOT0008472 2 | PATRIOT0008472 3 | 3/6/2013 | Email re Revised Grande Growth and Base Models (w/ attach.) | | X | | | | H |

13

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | GRANDE0949410 | GRANDE0949411 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues | | X | | | | H |
| 256 | GRANDE1851981 | GRANDE1851982 | 8/28/17-8/29/17 | Email chain re Wire Approval - Grande Copyright $205k | | X | | | | H |
| 257 | PATRIOT00274131 | PATRIOT00274131 | 6/25/2015 | Email re Google Alert - Cox Communications | | X | | | | H |
| 258 | PATRIOT00145508 | PATRIOT00145508 | 3/30/2015 | Email re Google Alert - Cox Communications | | X | | | | H |
| 259 | GRANDE1802115 | GRANDE1802119 | 8/23/2016 | Email Chain re DMCA (w/ attach.) | | X | | | | H |
| 260 | PATRIOT00034337 | PATRIOT00034341 | 8/25/16-9/12/16 | Email chain re New Field ACNS_IND to Aspect view:VW_ACTIVE_ ACCT_AR_ ADDR_RGU | | X | | | | H |
| 261 | PATRIOT00039514 | PATRIOT00039526 | 8/19/16-9/2/16 | Email Chain re DMCA Email and Letter Calls Since 08/29/16 | | X | | | | H |
| 262 | PATRIOT00177841 | PATRIOT00177841 | 8/16/2016 | Email Chain re Today's DMCA Call | | X | | | | H |
| 263 | PATRIOT00139173 | PATRIOT00139174 | 10/11/2016 | Email re [IT Maintenance #74852][REQUEST] Install ISAI client updates | | X | | | | H |
| 264 | GRANDE0874832 | GRANDE0874832 | 4/1/2017 | Grande Projects Status Report April 2017 | | X | | | | H |
| 265 | | | 10/23/2018 | Defendant Grande Communications Networks LLC's Fourth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | X | | | | |
| 266 | PATRIOT00102228 | PATRIOT00102298 | 12/1/2015 | Memorandum Opinion in BMG v. Cox | | X | | | | |
| 272 | GRANDE2551619 | | | Report: Grande Residential Customer Acquisition Expense Analysis (2017-2018) | | X | | | | |
| 273 | GRANDE2551668 | | 2/28/2011 | IRU Agreement between Grande and NextEra FiberNet, LLC | | X | | | | |
| 274 | GRANDE2551740 | | | RCN CapEx summary | | X | | | | |
| 275 | GRANDE2551745 | | | Grande and FPL Fibernet (Crown Castle) Capacity IRU details | | X | | | | |
| 276 | GRANDE2551746 | | 2/28/2011 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | | | | Webpage: About Rightscorp | | X | | | | ID, H, F |
| 281 | | | | Webpage: About Grande (from Sept. 12, 2017) | | X | | | | ID, H, F |
| 282 | | | | Webpage: About Grande (from Jan. 6, 2018) | | X | | | | ID, H, F |
| 285 | | | 9/1/2009 | Article: "Grande Agrees to Sale" | | X | | | | ID, H, F |
| 286 | GRANDE0016786 | GRANDE0016788 | 8/28/2015 | Email re V8 forecast (w/ attach.) | | X | | | | H |
| 287 | GRANDE0573985 | GRANDE0573986 | 1/27/2017 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | X | | | | H |
| 288 | GRANDE0691472 | GRANDE0691473 | 9/14/16-9/15/16 | Email chain re Consolidated Grande Budget - 2017 | | X | | | | H |
| 289 | GRANDE0949981 | GRANDE0949983 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues | | X | | | | H |
| 290 | GRANDE0950434 | GRANDE0950442 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues | | X | | | | H |
| 292 | GRANDE2542672 | GRANDE2551077 | | Spreadsheet titled "CSG" (Abuse Data Base File) | | X | | | | |
| 297 | GRANDE2551746 | | 2/28/2011 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | | |
| 306 | | | | Article: "RCN, Grande and Wave Broadband Join Forces" | | X | | | | ID, H, F |
| 307 | | | 5/20/2014 | Article: "Rightscorp Increases Representation to Surpass 1.5 Million Copyrights" | | X | | | | ID, H, F |
| 331 | | | 10/26/2018 | Defendant Grande Communications Networks, LLC's Fifth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | X | | | | |
| 334 | GRANDE0268512 | GRANDE0268514 | 3/31/2014 | Email chain re BitTorrent Issue | | X | | | | H |
| 335 | GRANDE2551334 | GRANDE2551549 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | | |
| 340 | GRANDE0000142 | GRANDE0000143 | 11/29/10-12/1/10 | Email chain re Question | | X | | | | H |
| 341 | GRANDE0752121 | GRANDE0752121 | 12/7/2010 | Email re DMCA | | X | | | | H |
| 342 | GRANDE1038922 | GRANDE1038923 | 12/9/2010 | Email re Updates b4 Vacation | | X | | | | H |
| 343 | GRANDE1962193 | GRANDE1962193 | 11/11/2010 | Email re DMCA | | X | | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | GRANDE2007148 | GRANDE2007148 | 4/21/2011 | Email Chain re DMCA | | X | | | | H |
| 345 | GRANDE2008106 | GRANDE2008106 | 4/21/2011 | Email re DMCA | | X | | | | H |
| 346 | GRANDE0025516 | GRANDE0034847 | | Summary of DMCA Notices received by year from 2010-2018 | | X | | | | |
| 347 | GRANDE0000023 | GRANDE0000025 | 4/11/2013 | Email chain re DMCA notices | | X | | | | H |
| 348 | | | 8/3/2012 | Grande Communications High-Speed Internet Service Residential Subscriber Acceptable Use Policy | | X | | | | ID |
| 349 | | | | Grande Consolidated - Selected Financial Trends 2014-2017 | | | X | | | ID, H, F |
| 350 | | | | RIAA.com, U.S. Sales Database: Revenues by Format | | | X | | | ID, H, F |
| 351 | GRANDE00000164 | GRANDE00000193 | | Compilation of Infringement Letters | | | X | | | |
| 352 | GRANDE0000004 | GRANDE0000004 | 4/11/2013 | Email chain re DMCA Notices | | | X | | | H |
| 353 | GRANDE0000014 | GRANDE0000016 | 4/11/2013 | Email chain re DMCA Notices | | | X | | | H |
| 354 | GRANDE0000017 | GRANDE0000019 | 4/11/2013 | Email chain re DMCA Notices | | | X | | | H |
| 355 | GRANDE0000020 | GRANDE0000022 | 4/11/2013 | Email chain re DMCA Notices | | | X | | | H |
| 356 | GRANDE0000026 | GRANDE0000031 | 3/22/2016 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 357 | GRANDE0000032 | GRANDE0000036 | 3/22/2016 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 358 | GRANDE0000037 | GRANDE0000042 | 3/22/2016 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 359 | GRANDE0000043 | GRANDE0000048 | 3/22/2016 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 360 | GRANDE0000049 | GRANDE0000054 | 3/22/2016 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 361 | GRANDE0000077 | GRANDE0000079 | 3/31/2016 | Email chain re BitTorrent Issue | | | X | | | H |
| 362 | GRANDE0000083 | GRANDE0000086 | 3/31/2016 | Email chain re BitTorrent Issue | | | X | | | H |
| 363 | GRANDE0000091 | GRANDE0000094 | 3/31/2016 | Email chain re BitTorrent Issue | | | X | | | H |
| 364 | GRANDE0000125 | GRANDE0000135 | 4/1/2014 | Email chain re Notice of Claimed Infringement - Case ID | | | X | | | H |
| 365 | GRANDE0000145 | GRANDE0000154 | | Transit/Peering cost summary | | | X | | | |
| 366 | GRANDE0000158 | GRANDE0000158 | 5/18/2017 | Spreadsheet: DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 367 | GRANDE0000159 | GRANDE0000159 | 6/1/2017 | Spreadsheet:  DMCA Excessive Violations V2 from 1/1/2017 - 1/31/2017 | | | X | | | |
| 368 | GRANDE0000160 | GRANDE0000160 | | Spreadsheet: CSG account list | | | X | | | |
| 369 | GRANDE0000162 | GRANDE0000162 | | Spreadsheet: CSG account list | | | X | | | |
| 370 | GRANDE0000163 | GRANDE0000163 | | Spreadsheet: CSG account list | | | X | | | |
| 371 | GRANDE0000190 | GRANDE0000191 | 6/21/2017 | Notice re Gilbert Rodriguez Copyright infringement violation notice | | | X | | | |
| 372 | GRANDE0000192 | GRANDE0000192 | 6/26/2016 | Notice re Alex Martinez Copyright infringement violation notice | | | X | | | |
| 373 | GRANDE0000193 | GRANDE0000193 | 7/21/2017 | Notice re Autumn Casey Copyright infringement violation notice | | | X | | | |
| 374 | GRANDE0000194 | GRANDE0000194 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 375 | GRANDE0000195 | GRANDE0000195 | | Spreadsheet: Letters and Notices | | | X | | | |
| 376 | GRANDE0000196 | GRANDE0000196 | | Spreadsheet: Letters and Notices | | | X | | | |
| 377 | GRANDE0000197 | GRANDE0000197 | | Spreadsheet: ticket tracker | | | X | | | |
| 378 | GRANDE0000198 | GRANDE0000198 | | Spreadsheet: ticket tracker | | | X | | | |
| 379 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet: ticket tracker | | | X | | | |
| 380 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet: ticket tracker | | | X | | | |
| 381 | GRANDE0000201 | GRANDE0000201 | | Spreadsheet: ticket tracker | | | X | | | |
| 382 | GRANDE0000202 | GRANDE0000202 | | Spreadsheet: ticket tracker | | | X | | | |
| 383 | GRANDE0000203 | GRANDE0000203 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 384 | GRANDE0000204 | GRANDE0000204 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 385 | GRANDE0000206 | GRANDE0000206 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 386 | GRANDE0000207 | GRANDE0000207 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 387 | GRANDE0000208 | GRANDE0000208 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 388 | GRANDE0000209 | GRANDE0000209 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 389 | GRANDE0000210 | GRANDE0000210 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 390 | GRANDE0000211 | GRANDE0000211 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 391 | GRANDE0000213 | GRANDE0000213 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 392 | GRANDE0000215 | GRANDE0000215 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 393 | GRANDE0000216 | GRANDE0000216 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 394 | GRANDE0000219 | GRANDE0000219 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 395 | GRANDE0000223 | GRANDE0000223 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 396 | GRANDE0000225 | GRANDE0000225 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 397 | GRANDE0000226 | GRANDE0000226 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 398 | GRANDE0000227 | GRANDE0000227 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 399 | GRANDE0000228 | GRANDE0000228 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 400 | GRANDE0000229 | GRANDE0000229 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 401 | GRANDE0000230 | GRANDE0000230 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 402 | GRANDE0000231 | GRANDE0000324 | | Grande User License Agreement | | | X | | | |
| 403 | GRANDE0000236 | GRANDE0000236 | | Spreadsheet: Ticket names and adresses | | | X | | | |
| 404 | GRANDE0000237 | GRANDE0000237 | | Spreadsheet: Ticket names and adresses | | | X | | | |
| 405 | GRANDE0000238 | GRANDE0000238 | | Spreadsheet: list of ticket numbers | | | X | | | |
| 406 | GRANDE0000240 | GRANDE0000240 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 407 | GRANDE0000241 | GRANDE0000241 | | Spreadsheet: list of ticket numbers | | | X | | | |
| 408 | GRANDE0000242 | GRANDE0000242 | | Spreadsheet: list of ticket numbers | | | X | | | |
| 409 | GRANDE0000243 | GRANDE0000243 | | Spreadsheet: Specific Account DMCA Violations | | | X | | | |
| 410 | GRANDE0000244 | GRANDE0000244 | | Spreadsheet: list of ticket numbers | | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | GRANDE0002820 | GRANDE0002820 | 4/8/2013 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | | X | | | H |
| 412 | GRANDE0004039 | GRANDE0004042 | 4/9/2013 | Email chain re Non Pay Processing Error.docx" (w/ attach.) | | | X | | | H |
| 413 | GRANDE0005892 | GRANDE0005895 | 4/11/2013 | Email chain re Undeliverable: Testing (w/ attach.) | | | X | | | H |
| 414 | GRANDE0005931 | GRANDE0005934 | 4/11/2013 | Email chain re Undeliverable: Testing DMCA (w/ attach.) | | | X | | | H |
| 415 | GRANDE0005947 | GRANDE0005950 | 4/11/2013 | Email chain re Undeliverable: Test (Cubed) (w/ attach.) | | | X | | | H |
| 416 | GRANDE0008078 | GRANDE0008078 | 4/14/2013 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | | X | | | H |
| 417 | GRANDE0010449 | GRANDE0010450 | 4/16/2013 | Email re PatriotBillingPresentation.pptx (w/ attach.) | | | X | | | H |
| 418 | GRANDE0016786 | GRANDE0016788 | 8/28/2015 | Email re V8 forecast (w/ attach.) | | | X | | | H |
| 419 | GRANDE0021830 | GRANDE0021830 | 9/1/2015 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | | H |
| 420 | GRANDE0039789 | GRANDE0039789 | 9/3/2015 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | | H |
| 421 | GRANDE0046702 | GRANDE0046702 | 9/7/2015 | Email re CPNI and DMCA Data Sent to CSG | | | X | | | H |
| 422 | GRANDE0048062 | GRANDE0048062 | 9/8/2015 | Email re CPNI and DMCA Data Sent to CSG | | | X | | | H |
| 423 | GRANDE0048764 | GRANDE0048889 | 5/2/2013 | Email re New Hire Training Manual (2013) (w/ attach.) | | | X | | | H |
| 424 | GRANDE0049424 | GRANDE0049424 | 9/9/2015 | Email re CPNI and DMCA Letters Processed by CSG | | | X | | | H |
| 425 | GRANDE0049878 | GRANDE0049880 | 9/9/2015 | Email re FW: August 2015 Revenue Flash (w/ attach.) | | | X | | | H |
| 426 | GRANDE0097879 | GRANDE0097880 | 12/1/2015 | Email re marketing Oct P&L over/under explanations (w/ attach.) | | | X | | | H |
| 427 | GRANDE0104911 | GRANDE0104933 | 9/21/2015 | Email re 2015 Walkthrough Narrative Discussions (w/ attach.) | | | X | | | H |
| 428 | GRANDE0131576 | GRANDE0131578 | 4/19/2016 | Email chain re FW: Preliminary March Results (w/ attach.) | | | X | | | H |
| 429 | GRANDE0131933 | GRANDE0131935 | 4/19/2016 | Email re Preliminary March Results (w/ attach.) | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | GRANDE0134774 | GRANDE0134774 | 2/3/2014 | Email re CPNI and DCMA Data Sent to CSG | | | X | | | H |
| 431 | GRANDE0135204 | GRANDE0135204 | 2/4/2014 | Email re CPNI and DCMA Letters Processed by CSG | | | X | | | H |
| 432 | GRANDE0179874 | GRANDE0179875 | 10/14/2015 | Email chain re FW: Termination of Employment Policy | | | X | | | H |
| 433 | GRANDE0182618 | GRANDE0182619 | 5/5/2014 | Email chain re Re: Grande Weekly Report | | | X | | | H |
| 434 | GRANDE0183290 | GRANDE0183292 | 5/5/2014 | Email chain re Re: Grande Weekly Report (w/ attach.) | | | X | | | H |
| 435 | GRANDE0194408 | GRANDE0194409 | 5/8/2014 | Email chain re Re: one month promo update | | | X | | | H |
| 436 | GRANDE0222322 | GRANDE0222323 | 3/12/2014 | Email re 2013 Bonus Message | | | X | | | H |
| 437 | GRANDE0249487 | GRANDE0249489 | 5/28/2014 | Email chain re: Re: you both around in San marcos this week? (w/ attach.) | | | X | | | H |
| 438 | GRANDE0301949 | GRANDE0301950 | 4/10/2014 | Email chain re: Re: Grande | | | X | | | H |
| 439 | GRANDE0420135 | GRANDE0420137 | 8/12/2010 | Email chain re Re: DMCA | | | X | | | H |
| 440 | GRANDE0443293 | GRANDE0443297 | 6/11/2014 | Email chain re: RE: Grande Weekly Report | | | X | | | H |
| 441 | GRANDE0443439 | GRANDE0443442 | 6/11/2014 | Email chain re: Re: Grande Weekly Report | | | X | | | H |
| 442 | GRANDE0445790 | GRANDE0445791 | 7/17/2017 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | | X | | | H |
| 443 | GRANDE0493783 | GRANDE0493783 4 | 7/31/2017 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | | X | | | H |
| 444 | GRANDE0496635 | GRANDE0496636 | 7/31/2017 | Email re Grande Consolidated Cable PL YTD (Jun 17).xlsx (w/ attach.) | | | X | | | H |
| 445 | GRANDE0503881 | GRANDE0503881 | 8/2/2017 | Email re Adding to the general script… | | | X | | | H |
| 446 | GRANDE0542113 | GRANDE0542114 | 8/28/14-8/29/14 | Email chain re and this just happened | | | X | | | H |
| 447 | GRANDE0544347 | GRANDE0544349 | 9/30/14-10/1/14 | Email chain re DOJ Tracking File (w/ attach.) | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 448 | GRANDE0573985 | GRANDE0573986 | 1/27/2017 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) | | | X | | | H |
| 449 | GRANDE0631398 | GRANDE0631398 | 2/6/2017 | Email chain re Revised Policy | | | X | | | H |
| 450 | GRANDE0631476 | GRANDE0631476 | 2/6/17-2/7/17 | Email chain re Revised Policy | | | X | | | H |
| 451 | GRANDE0690287 | GRANDE0690290 | 3/27/2017 | Email chain re February Grande - New P&L Format (w/ attachs.) | | | X | | | H |
| 452 | GRANDE0691472 | GRANDE0691473 | 9/14/16-9/15/16 | Email chain re Consolidated Grande Budge - 2017.xlsx (w/ attach.) | | | X | | | H |
| 453 | GRANDE0713794 | GRANDE0713794 | 11/10/2016 | Email re Friday | | | X | | | H |
| 454 | GRANDE0719449 | GRANDE0719454 | 8/12/16-9/21/16 | Email chain re Preliminary August Results (w/ attach.) | | | X | | | H |
| 455 | GRANDE0724071 | GRANDE0724071 | 2/21/2017 | Email re Testing 2/21 | | | X | | | H |
| 456 | GRANDE0739948 | GRANDE0739949 | 4/3/2017 | Email re Billing Consolidation Project Status Report (w/ attach.) | | | X | | | H |
| 457 | GRANDE0752788 | GRANDE0752794 | 4/5/2017 | Email chain re Billing Consolidation Project - Team Owner Meeting (w/ attach.) | | | X | | | H |
| 458 | GRANDE0773589 | GRANDE0773592 | 4/7/2017 | Email chain re March 2017 Revenue Flash (w/ attach.) | | | X | | | H |
| 459 | GRANDE0782635 | GRANDE0782635 | 3/5/17-3/6/17 | Email chain re Bonus Messaging | | | X | | | H |
| 460 | GRANDE0788008 | GRANDE0788008 | 3/6/2017 | Email re Touching Base | | | X | | | H |
| 461 | GRANDE0790428 | GRANDE0790429 | 10/7/2016 | Email re Version 1 of the Budget (w/ attach.) | | | X | | | H |
| 462 | GRANDE0813120 | GRANDE0813122 | 12/5/16-12/6/16 | Email chain re New management fee number (w/ attach.) | | | X | | | H |
| 463 | GRANDE0850933 | GRANDE0850934 | 4/21/2017 | Email chain re Billboard journalist seeks comment on lawsuit | | | X | | | H |
| 464 | GRANDE0850987 | GRANDE0850987 | 4/22/2017 | Email chain re RIAA | | | X | | | H |
| 465 | GRANDE0851512 | GRANDE0851514 | 4/22/2017 | Email chain re Fwd: Billboard journalist seeks comment on lawsuit | | | X | | | H |
| 466 | GRANDE0856216 | GRANDE0856216 | 4/25/2017 | Email re Ryan Thompson | | | X | | | H |
| 467 | GRANDE0941254 | GRANDE0941254 | 9/17/2012 | Email re Safe Harbor provision | | | X | | | H |
| 468 | GRANDE0949981 | GRANDE0949983 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | GRANDE0950434 | GRANDE0950442 | 8/8/2017 | Email chain re Radiate Preliminary July Revenues (w/ attach.) | | | X | | | H |
| 470 | GRANDE0992589 | GRANDE0992590 | 10/24/2012 | Email chain re Re: Suddenlink Contact | | | X | | | H |
| 471 | GRANDE1007300 | GRANDE1007300 | 11/5/2012 | Email chain re DCMA? | | | X | | | H |
| 472 | GRANDE1021103 | GRANDE1021103 | 11/19/2012 | Email re Email Activity Report | | | X | | | H |
| 473 | GRANDE1046866 | GRANDE1046867 | 5/16/17-5/19/17 | Email chain re SSRS Question (w/ attach.) | | | X | | | H |
| 474 | GRANDE1060546 | GRANDE1060546 | 6/2/2017 | Email re Safe Harbor | | | X | | | H |
| 475 | GRANDE1064212 | GRANDE1064215 | 6/6/2017 | Email re May 2017 Revene Flash (w/ attach.) | | | X | | | H |
| 476 | GRANDE1069595 | GRANDE1069596 | 6/13/2017 | Email re Copy of SSRS Report - Subscribers Responded_2017-06-13.xlsx (w/ attach.) | | | X | | | H |
| 477 | GRANDE1078716 | GRANDE1078716 | 6/22/2017 | Email re New DCMA report for Specific Account Violations | | | X | | | H |
| 478 | GRANDE1081203 | GRANDE1081204 | 6/26/2017 | Email re Proposed/Tenative Goals 2017 (w/ attach.) | | | X | | | H |
| 479 | GRANDE1093477 | GRANDE1093477 | 7/11/2017 | Email re DMCA Violation Notification | | | X | | | H |
| 480 | GRANDE1098930 | GRANDE1098931 | 10/21/2010 | Email re DMCA update (w/ attach.) | | | X | | | H |
| 481 | GRANDE1329525 | GRANDE1329526 | 5/5/11-6/20/11 | Email chain re DMCA | | | X | | | H |
| 482 | GRANDE1435498 | GRANDE1435498 | 2/18/2016 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | | X | | | H |
| 483 | GRANDE1435500 | GRANDE1435500 | 2/18/2016 | Email chain re Rightscorp - DMCA | | | X | | | H |
| 484 | GRANDE1435505 | GRANDE1435505 | 2/18/2016 | Email chain re Rightscorp - DMCA | | | X | | | H |
| 485 | GRANDE1438176 | GRANDE1438177 | 2/22/2016 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | | X | | | H |
| 486 | GRANDE1438198 | GRANDE1438199 | 2/22/2016 | Email re Rightscorp (w/ attach.) | | | X | | | H |
| 487 | GRANDE1438288 | GRANDE1438288 | 2/22/2016 | Email re conversation with Bill@RCN on their DMCA over chat | | | X | | | H |
| 488 | GRANDE1438393 | GRANDE1438395 | 2/22/2016 | Email chain re RE: RightsCorp -- Customers Network Infringement Ltr | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 489 | GRANDE1493875 | GRANDE1493876 | 3/5/2015 | Email re Bonus Messaging | | | X | | | H |
| 490 | GRANDE1517686 | GRANDE1517687 | 3/11/2015 | Email re Bonus Messaging | | | X | | | H |
| 491 | GRANDE1646092 | GRANDE1646092 | 2/23/2016 | Email chain re CPNI and DMCA Data Sent to CSG | | | X | | | H |
| 492 | GRANDE1715186 | GRANDE1715189 | 5/17/2016 | Email chain re Grande - DMCA Police for Website (w/ attachs.) | | | X | | | H |
| 493 | GRANDE1718830 | GRANDE1718830 | 5/19/2016 | Email re DMCA - ABUSE notifications | | | X | | | H |
| 494 | GRANDE1811739 | GRANDE1811740 | 8/25/2016 | Email re Marketing estimated YE marketing spend (w/ attach.) | | | X | | | H |
| 495 | GRANDE1843984 | GRANDE1843986 | 8/22/2017 | Email chain re RE: legal fees | | | X | | | H |
| 496 | GRANDE1847349 | GRANDE1847351 | 8/24/2017 | Email chain re Files for the P&L Call tomorrow (w/ attach.) | | | X | | | H |
| 497 | GRANDE1856211 | GRANDE1856211 | 9/5/2017 | Email re Copy Infringement Legal Accrual | | | X | | | H |
| 498 | GRANDE1856942 | GRANDE1856942 | 9/6/2017 | Email chain re RE: RIAA suit | | | X | | | H |
| 499 | GRANDE1933659 | GRANDE1933659 | 8/11/2010 | Email re DMCA | | | X | | | H |
| 500 | GRANDE2180373 | GRANDE2180374 | 8/8/2016 | Email chain re RE: Certified Letter - Dallas Office 8/5/2016 | | | X | | | H |
| 501 | GRANDE2200018 | GRANDE2200019 | 8/15/2016 | Email re Important Message from Jim Holanda | | | X | | | H |
| 502 | GRANDE2211894 | GRANDE2211896 | 10/30/13-10/31/13 | Email chain re Roll Up - A Few Questions - Boom on Revenue? | | | X | | | H |
| 503 | GRANDE2221981 | GRANDE2221982 | 3/4/2016 | Email chain re Bonus Message | | | X | | | H |
| 504 | | | 4/30/2017 | Article: "Grande Communications announces explansion of 1 gigabit internet service" | | | X | | | ID, H, F |
| 505 | | | 9/12/2014 | Article: "Grande Names Matt Rohre Interim President" | | | X | | | ID, H, F |
| 506 | | | 4/25/2017 | Article: "Grande expands gigabit service to more Austin customers" | | | X | | | ID, H, F |
| 507 | | | | Article: "Steve Simmons, Jim Holanda, John Gdovin, C. Matthew Rohre, Chris Fenger, Rob Roeder, Pat Murphy, John Feehan & Jeffrey B. Kramp" | | | X | | | ID, H, F |
| 508 | | | Oct-17 | Oct. Analysis Spreadsheet (Detail) | | | X | | | ID, H, F |
| 509 | | | Oct-17 | Oct. Analysis Spreadsheet (Status) | | | X | | | ID, H, F |

23

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | | | Oct-17 | Oct. Analysis Spreadsheet (Summary) | | | X | | | ID, H, F |
| 511 | | | 7/31/2018 | Expert Report of Robert A. Bardwell | 172-11 | X | | | | H |
| 512 | | | | Curriculum Vitae of Robert A. Bardwell | | X | | | | H, F |
| 513 | | | | Asserted Copyrights and Documented Infringements | | X | | | | ID, H, F |
| 514 | | | | Grande IP Address Pool | | X | | | | ID, H, F |
| 515 | | | | Summary of Each IP Address Infringing on Asserted Copyrights | | X | | | | ID, H, F |
| 516 | | | | Consecutive Days with Infringement by IP addresses | | X | | | | ID, H, F |
| 517 | | | | All Infringement Events Related to Chart 1 | | X | | | | ID, H, F |
| 518 | | | | All Ports Associated with Infringements | | X | | | | ID, H, F |
| 519 | | | | All Song Profiles Made Available by Subscribers | | X | | | | ID, H, F |
| 520 | | | | All Infringements Related to Chart 3 | | X | | | | ID, H, F |
| 521 | | | | Markov Model Formulas | | X | | | | ID, H, F |
| 522 | | | | All Infringements Related to Chart 5 | | X | | | | ID, H, F |
| 523 | | | | Markov Model Results by Single Port Suspected Account | | X | | | | ID, H, F |
| 524 | | | | Markov Model Results by Random Port Suspected Account | | X | | | | ID, H, F |
| 525 | | | | Markov Model Results by Non-Random Port Suspected Account | | X | | | | ID, H, F |
| 526 | | | | Markov Model Results by Modified Single Port Suspected Account | | X | | | | ID, H, F |
| 527 | | | | Markov Model Results by Modified Non-Random Port Suspected Account | | X | | | | ID, H, F |
| 528 | | | | All Infringements Recorded for Longest Infringing Verified Account | | X | | | | ID, H, F |
| 529 | | | | All Infringements Recorded for Most Infringing Verified Account | | X | | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 530 | | | | All Infringements Related to Verified Account with Most Ports | | X | | | | ID, H, F |
| 531 | | | | Documentation of BitTorrent Users Modifying Ports | | X | | | | ID, H, F |
| 532 | | | | Probability Parameters in the Markov Model | | X | | | | ID, H, F |
| 533 | | | | Rate Parameters in the Markov Model | | X | | | | ID, H, F |
| 534 | | | | Sensitivity Analysis of Parameters in Markov Model | | X | | | | ID, H, F |
| 535 | | | | Grande File Share Parameters | | X | | | | ID, H, F |
| 536 | | | | JoinedGrandeInfringements2180430 csv.csv | | | X | | | ID, H, F |
| 537 | | | | GrandeDump2018067raw2.csv | | | X | | | ID, H, F |
| 538 | | | | RC-D_00000001.htm through RC-D_00000010.htm. | | | X | | | ID, H, F |
| 539 | | | | RC-D001.xlsx | | | X | | | ID, H, F |
| 540 | | | 11/26/11-11/28/11 | Academic Article: "User Tracking on the Web via Cross-Browser Fingerprinting" | | | X | | | ID, H, F |
| 541 | | | | Academic Article: "Detecting Stealthy P2P Botnets Using Statistical Traffic Fingerprints" | | | X | | | ID, H, F |
| 542 | | | 3/28/2008 | Article: "10 Tips and Tricks for Private Bittorrent Sites" | | | X | | | ID, H, F |
| 543 | | | Nov. 2002 | Article: "Observed Structure of Addresses in IP Traffic" | | | X | | | ID, H, F |
| 544 | | | Aug. 2007 | Academic Article: "How Dynamic are IP Addresses?" | | | X | | | ID, H, F |
| 545 | | | Jan. 2011 | Academic Article: "Technical report: An Estimate of Infringing Use of the Internet" | | | X | | | ID, H, F |
| 546 | | | 2009 | Academic Article: "On Dominant Characteristics of Residential Broadband Internet Traffic" | | | X | | | ID, H, F |
| 547 | | | 4/24/2011 | Article: "uTorrent – Randomize port at each start" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 548 | | | 6/2/2015 | Forum: "How to have client automatically change port when blocked?" | | | X | | | ID, H, F |
| 549 | | | 4/24/2011 | Forum: "Port Mapping – General Discussion" | | | X | | | ID, H, F |
| 550 | | | 8/17/2018 | Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer | 172-27 | X | | | | H |
| 551 | | | | Abuse Information from Additional Grande Abuse Notices | | | X | | | ID, H, F, S, B |
| 552 | | | | Exhibit A.xlsx | | | X | | | ID, H, F |
| 553 | | | | Notices - Actual.xlsx | | | X | | | ID, H, F |
| 554 | | | | Hard drive containing fullnoticeoutput.zip | | | X | | | ID, H, F |
| 555 | | | | RC-D_00000001.htm through RC-D_00000010.htm. | | | X | | | ID, H, F |
| 556 | | | | RC-D001.xlsx | | | X | | | |
| 557 | | | | GrandeDump2018067raw2.csv | | | X | | | |
| 558 | | | | JoinedGrandeInfringements2180430 csv.csv | | | X | | | ID, H, F |
| 559 | | | | Expert Report of Barbara Frederiksen-Cross | 172-8 | X | | | | H |
| 560 | | | | Curriculum Vitae, Qualifications, Testimony of Barbara Frederiksen-Cross | | X | | | | H, F |
| 561 | | | | Frederiksen-Cross Materials Received or Reviewed | | X | | | | H, F |
| 562 | | | | Rightscorp Source Code Files | | X | | | | ID, H, F |
| 563 | | | | Rightscorp Source Code Description | | X | | | | ID, H, F |
| 564 | | | | Rightscorp email re Unauthorized Use of Copyrights (w/ attach.) | | X | | | | ID, H, F |
| 565 | | | | Sample of 2012 Rightscorp Infringement Notice | | X | | | | ID, H, F |
| 566 | | | | Sample of Rightscorp Termination Request | | X | | | | ID, H, F |
| 567 | | | | Torrents Used in Jurislogic 2018 Testing | | X | | | | ID, H, F |
| 568 | | | | Songs Used in Jurislogic 2018 Testing | | X | | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 569 | | | | Sample Notice from Grande to Subscribers | | X | | | | ID, H, F |
| 570 | RIGHTSCORP 00004000 | RIGHTSCORP 00004000 | c.2014 | Repeat Infringers Spreadsheet | | | X | | | H, F, B |
| 571 | RIGHTSCORP 00004001 | RIGHTSCORP 00004002 | 11/17/2016 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | | H, F |
| 572 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | c.2014 | Repeat Infringers Spreadsheet | | | X | | | H, F, B |
| 573 | RIGHTSCORP 00004229 | RIGHTSCORP 00004230 | 11/9/2015 | Email re Grande Communications Termination request for Imagem USA (w/ attach.) | | | X | | | H, F |
| 574 | RIGHTSCORP 00004230 | RIGHTSCORP 00004230 | c.2015 | Repeat Infringers Spreadsheet | | | X | | | H, F, B |
| 575 | GRANDE0000155 | GRANDE0000155 | c.2017 | DMCA Excessive Violations Spreadsheet | | | X | | | |
| 576 | GRANDE0000156 | GRANDE0000156 | c.2017 | DMCA Excessive Violations Spreadsheet | | | X | | | |
| 577 | GRANDE0002050 | GRANDE0002056 | | Grande DMCA Policy and Procedure | | | X | | | |
| 578 | GRANDE1438198 | GRANDE1438199 | 2/22/2016 | Email re Rightscorp (w/ attach.) | | | X | | | H |
| 579 | GRANDE1438199 | GRANDE1438199 | | Infringement List (per account) | | | X | | | |
| 580 | GRANDE1435539 | GRANDE1435540 | 2/18/2016 | Email chain re Rightscorp - DMCA | | | X | | | H |
| 581 | GRANDE2551605 | GRANDE2551605 | | DMCA Notices Received | | | X | | | |
| 582 | GRANDE0000157 | GRANDE0000157 | | Infringement Spreadsheet | | | X | | | |
| 583 | GRANDE0000164 | GRANDE0000182 | | Compilation of Infringement Letters | | | X | | | |
| 584 | GRANDE0000184 | GRANDE0000188 | | Compilation of Infringement Letters | | | X | | | |
| 585 | GRANDE1438198 | GRANDE1438199 | 2/22/2016 | Email re Rightscorp.xls (w/ attach.) | | | X | | | H |
| 586 | RIGHTSCORP 00003999 | RIGHTSCORP000 04000 | 11/23/2014 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | | H, F |
| 587 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | 11/17/2014 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) | | | X | | | H, F |

27

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 588 | | | | GrandeInfringementtabledumpto201 60801.csv | | | X | | | ID, H, F |
| 589 | | | | 70.123.168.237reports.xlsx | | | X | | | ID, H, F |
| 590 | | | | Hard drive containing Sony-v-Grande RC-D001.zip | | | X | | | ID, H, F |
| 591 | | | | Sample test infringement notice | | | X | | | ID, H, F |
| 592 | | | | RC-D_00140075 (excerpt) | | | X | | | ID, H, F |
| 593 | | | | RC-D_00140075.htm | | | X | | | ID, H, F |
| 594 | | | | RC-D_00000009.htm | | | X | | | ID, H, F |
| 595 | | | | RC-D_00010009.htm | | | X | | | ID, H, F |
| 596 | | | | RCD_00020020.htm | | | X | | | ID, H, F |
| 597 | | | | RC-D_00030022.htm | | | X | | | ID, H, F |
| 598 | | | | RC-D_00600310.htm | | | X | | | ID, H, F |
| 599 | | | | RC-D_01020505.htm | | | X | | | ID, H, F |
| 600 | | | | ISP Insight: Rightscorp | | | X | | | ID, H, F |
| 601 | | | | Title 17 Copyright | | | X | | | ID, H, F |
| 602 | | | c.2016 | Copyright Law of the United States | | | X | | | ID, H, F |
| 603 | | | | Grande DMCA Policy and Procedure | | X | | | | ID |
| 604 | | | 7/27/2018 | Expert Reply Report of Barbara Frederiksen-Cross | | X | | | | H |
| 605 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony | | X | | | | H, F |
| 606 | | | | List of Materials Received or Reviewed | | X | | | | H, F |
| 607 | | | | Rightscorp Source Code Description | | X | | | | H, F |
| 608 | GRANDE0000205 | GRANDE0000205 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 609 | GRANDE0000212 | GRANDE0000212 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 610 | GRANDE0000214 | GRANDE0000214 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 611 | GRANDE0000217 | GRANDE0000217 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 612 | GRANDE0000218 | GRANDE0000218 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | GRANDE0000220 | GRANDE0000220 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 614 | GRANDE0000221 | GRANDE0000221 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 615 | GRANDE0000222 | GRANDE0000222 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 616 | GRANDE0000224 | GRANDE0000224 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 617 | GRANDE0000239 | GRANDE0000239 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 618 | GRANDE0000245 | GRANDE0000245 | | Spreadsheet listing Specific Account DMCA Violations | | | X | | | |
| 619 | | | | Expert Supplement Report of Barbara Frederiksen-Cross (forthcoming) | | X | | | | ID, H, F |
| 620 | | | 7/13/2018 | Expert Report of William H. Lehr | 172-4 | X | | | | H |
| 621 | | | | Curriculum Vitae of William H. Lehr | | X | | | | H, F |
| 622 | | | | U.S. Sound Recording Industry Revenue by Source 2010 - 2017 | | X | | | | ID, H, F |
| 623 | | | | Summary of Findings on the Impact of Illegal File Sharing on the Music Industry | | X | | | | ID, H, F |
| 624 | | | | Summary of Findings on the Impact of Streaming On Piracy in the Music Industry | | X | | | | ID, H, F |
| 625 | | | | Grande Residential Revenues and Subscriber Counts | | X | | | | ID, H, F |
| 626 | | | | Grande Consolidated Revenue and Profit | | X | | | | ID, H, F |
| 627 | | | | Average Monthly ARPU - High-Speed Internet Service | | X | | | | ID, H, F |
| 628 | | | | Average Monthly ARPU - Video Service | | X | | | | ID, H, F |
| 629 | | | | Average Monthly ARPU - Voice Service | | X | | | | ID, H, F |

29

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 630 | | | c.2016 | 2016 Monthly Blended Bundle ARPU for Grande High-Speed Internet Residential Subscribers | | X | | | | ID, H, F |
| 631 | | | c.2016 | 2016 Monthly Blended Bundle Gross Margin for Grande High-Speed Internet Residential Subscribers | | X | | | | ID, H, F |
| 632 | | | | Subscriber Lifetime Value: Gross Margin Methodology for Grande High-Speed Internet Residential Subscribers | | X | | | | ID, H, F |
| 633 | | | | Subscriber Value Implied by Cable Industry Transactions | | X | | | | ID, H, F |
| 634 | | | | Estimated Value to Grande of Retaining Residential Subscribers with Multiple Instances of Infringement | | X | | | | ID, H, F |
| 635 | RIAA_00059812 | RIAA_00059812 | | "U.S. Recorded Music Revenues by Format," Recording Industry Association of America | | | X | | | H, F |
| 636 | GRANDE0078377 | GRANDE0078377 | | Grande Products and Services | | | X | | | H, F |
| 637 | GRANDE0098809 | GRANDE0098809 | 9/18/2015 | Email re Training deck_Retention (w/ attach.) | | | X | | | H |
| 638 | GRANDE0135876 | GRANDE0135877 | 2/3/14-2/4/14 | Email re copycat | | | X | | | H |
| 639 | GRANDE0475734 | GRANDE0475736 | 9/19/2014 | Email chain re Grande (w/ attach.) | | | X | | | H |
| 640 | GRANDE0509709 | GRANDE0509709 | 1/31/11-2/1/11 | Email chain re Employee Memo/Summary (w/ attachs.) | | | X | | | H |
| 641 | GRANDE0618690 | GRANDE0618690 | 9/1/16-9/2/16 | Email chain re Grande C-SAT Report (w/ attach.) | | | X | | | H |
| 642 | GRANDE0662924 | GRANDE0662924 | 9/9/2014 | Email chain re Grande in the News | | | X | | | H |
| 643 | GRANDE0863082 | GRANDE0863082 | | Grande Finances Spreadsheet | | | X | | | |
| 644 | GRANDE0949411 | GRANDE0949411 | | Grande Finances Spreadsheet | | | X | | | |
| 645 | GRANDE0980961 | GRANDE0980965 | 10/3/12 - 10/11/12 | Email chain re product combination church analysis (w/ attach.) | | | X | | | H |
| 646 | GRANDE1064140 | GRANDE1064140 | | Grande Competitive Update Powerpoint, Feb. 2017 | | | X | | | |
| 647 | GRANDE1094438 | GRANDE1094438 | 10/25/2010 | Email re Systems Report | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 648 | GRANDE1374400 | GRANDE1374400 | | Grande Finances Spreadsheet | | | X | | | |
| 649 | GRANDE1715401 | GRANDE1715401 | | Grande Finances Spreadsheet | | | X | | | |
| 650 | GRANDE1840451 | GRANDE1840451 | | Grande Austin Market Doc. | | | X | | | |
| 651 | GRANDE1871837 | GRANDE1871837 | | Grande 2011 Financial Tracking Spreadsheet | | | X | | | |
| 652 | GRANDE2551606 | GRANDE2551606 | | Grande Finances Spreadsheet | | | X | | | |
| 653 | GRANDE2542672 | GRANDE2551077 | | Rightscorp Letters Database | | | X | | | |
| 654 | PATRIOT0004457 2 | PATRIOT0004457 2 | | Grande 2013 Budget Spreadsheet | | | X | | | |
| 655 | PATRIOT0015207 4 | PATRIOT0015207 4 | | RCN Cable Finances Spread | | | X | | | |
| 656 | | | 12/13/2015 | Article: "Digital Broadband Content: Music" | | | X | | | ID, H, F |
| 657 | | | 3/31/2016 | 2016 Valuation Handbook: Industry Cost of Capital | | | X | | | ID, H, F |
| 658 | | | 4/23/2014 | Academic Article: "Piracy and Music Sales: The Effects of An Anti-Piracy Law" | | | X | | | ID, H, F |
| 659 | | | c.2016 | Academic Article: "Digital Music Consumption on the Internet: Evidence from Clickstream Data" | | | X | | | ID, H, F |
| 660 | | | c.2017 | Academic Article: "Let The Music Play? Free Streaming and its Effects on Digital Music Consumption" | | | X | | | ID, H, F |
| 661 | | | c.2017 | Academic Article: "As Streaming Reaches Flood Stage: Does Spotify Stimulate or Depress Music Sales?" | | | X | | | ID, H, F |
| 662 | | | c.June 2017 | Academic Article: "Streaming or Stealing? The complementary features between music streaming and music piracy" | | | X | | | ID, H, F |
| 663 | | | 8/25/2015 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions" | | | X | | | ID, H, F |
| 664 | | | c.Feb. 2017 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Evidence and Policy Implications" | | | X | | | ID, H, F |

31

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 665 | | | c.Sept. 2014 | Academic Article: "The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from An Event Study in France" | | | X | | | ID, H, F |
| 666 | | | c. 2015 | Academic Article: "Music Piracy: Bad for Record Sales but Good For The iPod?" | | | X | | | ID, H, F |
| 667 | | | c.April 2006 | Academic Article: "File Sharing: Creative Destruction or Just Plain Destruction?" | | | X | | | ID, H, F |
| 668 | | | 4/6/2018 | Academic Article: "The Impact of Internet Piracy on Sales and Revenues of Copyright Owners" | | | X | | | ID, H, F |
| 669 | | | c.2014 | Academic Article: "The Impacts of Internet Piracy" | | | X | | | ID, H, F |
| 670 | | | c.2011 | Academic Article: "Quantifying Global Transfers of Copyrighted Content Using BitTorrent" | | | X | | | ID, H, F |
| 671 | | | c.2006 | Academic Article: "The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis" | | | X | | | ID, H, F |
| 672 | | | c.2016 | Academic Article: "The Effect of File Sharing on Record Sales, Revisited" | | | X | | | ID, H, F |
| 673 | | | c.April 2006 | Academic Article: "Piracy on the High C's: Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students" | | | X | | | ID, H, F |
| 674 | | | c.2010 | Academic Article: "Music File Sharing and Sales Displacement in the iTunes Era" | | | X | | | ID, H, F |
| 675 | | | c. April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" | | | X | | | ID, H, F |
| 676 | | | c.2011 | Textbook: "Accounting for Decision Making and Control" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 677 | | | 6/18/2012 | Article: "BC Partners, CPP Investment Board, and Management Agree to Acquire Suddenlink for $6.6 Billion" | | | X | | | ID, H, F |
| 678 | | | c. Oct. 2014 | Article: "Broadband Cable Financial Databook, 2015 Edition" | | | X | | | ID, H, F |
| 679 | | | c. Dec. 2010 | Article: "Broadband decisions: What drives consumers to switch – or stick with – their broadband Internet provider" | | | X | | | ID, H, F |
| 680 | | | | Spreadsheet: Cable System Sales Summary, December | | | X | | | ID, H, F |
| 681 | | | 6/14/2010 | Article: "Cablevision Announces Acquisition of Bresnan Communications" | | | X | | | ID, H, F |
| 682 | | | 7/1/2013 | Article: "Charter Completes Its Acquisition of Optimum West from Cablevision" | | | X | | | ID, H, F |
| 683 | | | 3/31/2015 | Article: "Charter to Acquire Bright House Networks for $10.4 Billion" | | | X | | | ID, H, F |
| 684 | | | 6/6/2017 | Article: "Cisco Visual Networking Index: Forecast and Methodology, 2016-2021" | | | X | | | ID, H, F |
| 685 | | | c. Aug. 2004 | Article: "Copyright Issues in Digital Media" | | | X | | | ID, H, F |
| 686 | | | c. July 2013 | Article: "Copyright Policy, Creativity, and Innovation in the Digital Economy" | | | X | | | ID, H, F |
| 687 | | | 5/4/2016 | Article: "FCC approves Altice purchase of Cablevision Systems" | | | X | | | ID, H, F |
| 688 | | | 1/8/2017 | Article: "GTCR Announces Sale Of Rural Broadband Investments To Cable One" | | | X | | | ID, H, F |
| 689 | | | 4/12/2010 | Article: "Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 690 | | | 8/4/2011 | Article: "Mediacom Communications to Build New Corporate Headquarters in Orange County, New York" | | | X | | | ID, H, F |
| 691 | | | c.2016 | Article: "Music Consumer Insight Report 2016" | | | X | | | ID, H, F |
| 692 | | | c. Sept. 2017 | Article: "Music Consumer Insight Report" | | | X | | | ID, H, F |
| 693 | | | c. Nov. 2017 | Article: "Public MSOs' revenues and EBITDA summary, Q3 2016 - Q3 2017" | | | X | | | ID, H, F |
| 694 | | | c. March 2017 | Article: "Public MSOs' revenues and operating cash flows summary, 2014-2016" | | | X | | | ID, H, F |
| 695 | | | 8/10/2010 | Article: "RCN Reports Second Quarter 2010 Results" | | | X | | | ID, H, F |
| 696 | | | 1/24/2018 | Article: "RCN/Grande Closes Acquisition of Wave Broadband" | | | X | | | ID, H, F |
| 697 | | | c. Aug. 2012 | Article: "The Impact of Intellectual Property Theft on the Economy" | | | X | | | ID, H, F |
| 698 | | | 2/26/2012 | Article: "The NPD Group: Music File Sharing Declined Significantly in 2012" | | | X | | | ID, H, F |
| 699 | | | | Article: "Time Warner Cable Inc. acquires Insight Communications Company Inc." | | | X | | | ID, H, F |
| 700 | | | 4/12/2018 | Article: "Transactions Overview" | | | X | | | ID, H, F |
| 701 | | | 4/18/2012 | Article: "WideOpenWest to buy Knology for $1.5B" | | | X | | | ID, H, F |
| 702 | | | 4/17/2017 | Article: "The rise of music streaming services hasn't killed music piracy" | | | X | | | ID, H, F |
| 703 | | | 4/5/2018 | Article: "The Best VPNs for BitTorrent" | | | X | | | ID, H, F |
| 704 | | | 4/1/2016 | Article: "Illegal streaming is dominating online piracy" | | | X | | | ID, H, F |
| 705 | | | 12/21/2015 | Article: "Altice Closes Suddenlink Deal" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 706 | | | 5/18/2016 | Article: "Charter completes purchase of Time Warner Cable, Bright House" | | | X | | | ID, H, F |
| 707 | | | 9/3/2014 | Article: "Factors impacting cable churn in 2014 and beyond" | | | X | | | ID, H, F |
| 708 | | | 3/17/2015 | Article: "HSD eclipses video in revenue gains in 2014, but video ARPU still undisputed leader" | | | X | | | ID, H, F |
| 709 | | | 8/11/2017 | Article: "What Exactly Is Stream-Ripping, The New Way People Are Stealing Music" | | | X | | | ID, H, F |
| 710 | | | c.2012 | Article: "Customer Centricity in the Telecommunications Industry" | | | X | | | ID, H, F |
| 711 | | | c. Sept. 2013 | Article: "Sizing the Piracy Universe" | | | X | | | ID, H, F |
| 712 | | | 11/13/2012 | Article: "Cord-Cutting: Cable's Offer You Can't Refuse" | | | X | | | ID, H, F |
| 713 | | | c. Aug. 2007 | Article: "The True Cost of Sound Recording Piracy to the U.S. Economy" | | | X | | | ID, H, F |
| 714 | | | 2/16/2016 | Article: "Piracy and the Supply of New Creative Works" | | | X | | | ID, H, F |
| 715 | | | 2/2/2016 | Article: "The Truth About Piracy" | | | X | | | ID, H, F |
| 716 | | | 8/17/2018 | Expert Reply Report of William H. Lehr | 172-6 | X | | | | H |
| 717 | | | c.2015 | Textbook: "Corporate Finance" | | | X | | | ID, H, F |
| 718 | | | 1/15/2018 | Article: "2017 Streaming Price Bible! Spotify per Stream Rates Drop 9%, Apple Music Gains Marketshare of Both Plays and Overall Revenue," | | | X | | | ID, H, F |
| 719 | | | c.2017 | Article: "2017 Vivendi Annual Report" | | | X | | | ID, H, F |
| 720 | | | c. Jan. 2011 | Article: "Technical report: An Estimate of Infringing Use of the Internet" | | | X | | | ID, H, F |
| 721 | | | c.2018 | Article: "What We Do" | | | X | | | ID, H, F |
| 722 | | | 6/1/2017 | Article: "The Long, Slow Decline of BitTorrent" | | | X | | | ID, H, F |

35

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 723 | | | 1/21/2016 | Article: "Netflix isn't just hurting pay TV, it's also slowly killing online piracy" | | | X | | | ID, H, F |
| 724 | | | 4/10/2014 | Complaint, Warner Music Group Corp., et al., v. Megaupload Limited, Vestor Limited, Kim Dotcom, Mathias Ortmann, and Bram van der Kolk, Case No. 1:14-cv-374 | | | X | | | ID, H, F |
| 725 | | | 9/26/2016 | Complaint, UMG Recordings, Inc.; et al., v. PMD Technologie UG d/b/a YouTube-mp3; Philip Matesanz; and Does 1-10, Case No. 2:16-cv-07210 | | | X | | | ID, H, F |
| 726 | | | 2/3/2017 | Complaint, Atlantic Recording Corporation, et al., v. Spinrilla, LLC and Jeffery Dylan Copeland, Case No. 1:17-cv-00431 | | | X | | | ID, H, F |
| 727 | | | 1/18/2018 | Complaint, Sony Music Entertainment; et al., v. Social Study Media LLC; Fit Radio LLC d/b/a FITRADIO; Fit Radio Partners LLC; and Does 1-10, Case No. 1:18-cv-00266-RWS | | | X | | | ID, H, F |
| 728 | | | 7/31/2018 | Complaint, Sony Music Entertainment, et al., v. Cox Communications, Inc. and CoxCom, LLC.,Case No. 1:18-cv-950 | | | X | | | ID, H, F |
| 729 | | | 8/3/2018 | Complaint, UMG Recordings, Inc., et al., v. Tofig Kurbanov and Does 1–10, d/b/a FLVTO.biz and 2conv.com, No. 1:18-cv-00957 | | | X | | | ID, H, F |
| 730 | GRANDE0617219 | GRANDE0617219 | Sept., 2016 | Grande Competitive Update | | | X | | | |
| 731 | GRANDE1064811 | GRANDE1064811 | June, 2017 | Grande Competitive Update | | | X | | | |
| 732 | | | 1/15/2018 | "Per Stream Royalty Rates" | | | X | | | ID, H, F |
| 733 | | | 7/13/2018 | Expert Report of Terrence P. McGarty | 172-26 | X | | | | H |
| 734 | | | | Curriculum Vitae of Terrence P. McGarty | | X | | | | H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 735 | | | | Spreadsheet: DMCA Notices Entered into Abuse Database, Instances of Infringement Identified, and Letters Sent to Grande Subscribers | | X | | | | H, F |
| 736 | | | | Grande FCC Network Management Disclosure | | | X | | | ID, H, F |
| 737 | | | | Grande Service Residential Subscriber Acceptable Use Policy | | | X | | | ID, H, F |
| 738 | | | 10/1/2013 | Grande Service Residential Subscriber Acceptable Use Policy | | | X | | | ID, H, F |
| 739 | GRANDE0000011 | GRANDE0000013 | 4/11/2013 | Email chain re DMCA notices | | | X | | | H |
| 740 | GRANDE0000023 | GRANDE0000025 | 4/11/2013 | Email chain re DMCA notices | | | X | | | H |
| 741 | GRANDE0000074 | GRANDE0000074 | 3/31/2013 | Email chain including M. Murphy and R. Creel | | | X | | | H |
| 742 | GRANDE0000075 | GRANDE0000076 | 3/31/2013 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | | H |
| 743 | GRANDE0000080 | GRANDE0000082 | 3/31/2013 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | | H |
| 744 | GRANDE0000087 | GRANDE0000090 | 3/31/2013 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) | | | X | | | H |
| 745 | GRANDE0000161 | GRANDE0000161 | | Infringement Letter | | | X | | | |
| 746 | GRANDE0000188 | GRANDE0000189 | 6/20/2017 | Email from Grande to M. Sooby | | | X | | | H |
| 747 | GRANDE0000224 | GRANDE0000224 | | Specific Account DMCA Violations | | | X | | | |
| 748 | GRANDE0055081 | GRANDE0055084 | 11/18/15-11/20/15 | Email chain re E-mail help (w/ attach.) | | | X | | | H |
| 749 | GRANDE0540116 | GRANDE0540116 | 5/5/2011 | Email re DMCA | | | X | | | H |
| 750 | GRANDE0673186 | GRANDE0673186 | c. Jan. 2017 | Grande Projects Status Report Jan. 2017 | | | X | | | H |
| 751 | GRANDE0716593 | GRANDE0716593 | c. Oct. 2016 | Grande Projects Status Report Oct. 2016 | | | X | | | H |
| 752 | GRANDE0786969 | GRANDE0786969 | c. March 2017 | Grande Projects Status Report March. 2017 | | | X | | | H |
| 753 | GRANDE0790428 | GRANDE0790429 | 10/7/2016 | Email re Version 1 of the budget (w/ attach.) | | | X | | | H |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 754 | GRANDE0816590 | GRANDE0816591 | 4/14/2017 | Email re Copyright Infringement - Add on to current process | | | X | | | H |
| 755 | GRANDE1096805 | GRANDE1096805 | 10/18/2010 | Email re Systems Report | | | X | | | H |
| 756 | GRANDE1438279 | GRANDE1438280 | 2/18/2016 | Email chain re Rightscorp - DMCA | | | X | | | H |
| 757 | GRANDE1438371 | GRANDE1438372 | | Grande Drafted Letter | | | X | | | |
| 758 | GRANDE1438373 | GRANDE1438374 | | Grande Drafted Letter | | | X | | | |
| 759 | GRANDE2007148 | GRANDE2007148 | 4/21/2011 | Email chain re DMCA | | | X | | | H |
| 760 | GRANDE2049666 | GRANDE2049666 | | Grande Management Team Powerpoint | | | X | | | |
| 761 | GRANDE2506746 | GRANDE2506746 | 11/18/2016 | Email chain re DMCA | | | X | | | H |
| 762 | PATRIOT00047600 | PATRIOT00047601 | 8/16/2016 | Email chain re Today's DMCA call | | | X | | | H |
| 763 | PATRIOT00071485 | PATRIOT00071488 | | "CGC Systems, Inc." and "Atlantic Broadband, L.L.C. Doing Business as Grande Communications" Statement of Work | | | X | | | |
| 764 | PATRIOT00192127 | PATRIOT00192130 | | Agreement between "CGC Systems, Inc." "Atlantic Broadband, LLC" and "Grande Communications Networks, LLC" | | | X | | | |
| 765 | PATRIOT00222419 | PATRIOT00222423 | | "CGC Systems, Inc." and " Grande Communications Networks LLC" Statement of Work | | | X | | | |
| 766 | PATRIOT00251067 | PATRIOT00251077 | 2/1/2017 | OSG and RCN Telecom Services Print and Mail Fulfillment Services Agreement | | | X | | | |
| 767 | | | c.2004 | Book: "Modern Cable Television Technology: Video, Voice, and Data Communications" | | | X | | | ID, H, F |
| 768 | | | c.2014 | Book: "Network Security Through Data Analysis" | | | X | | | ID, H, F |
| 769 | | | c.2013 | Academic Article: "Standards for Determining When ISPs Have Fallen Out of Section 512(A)" | | | X | | | ID, H, F |
| 770 | | | c.2013 | Academic Article: "The Politics of Deep Packet Inspection: What Drives Surveillance by Internet Service Providers?" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | | c.2015 | Academic Article: "Cable Networks, Services, and Management" | | | X | | | ID, H, F |
| 772 | | | c.April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" | | | X | | | ID, H, F |
| 773 | | | c.June 2003 | Academic Article: "Detection and Classification of Peer-to-Peer Traffic: A Survey" | | | X | | | ID, H, F |
| 774 | | | | Academic Article: "The Internet's Coming of Age" | | | X | | | ID, H, F |
| 775 | | | 4/16/2018 | Article: "1 Gig Internet Speed Comparison" | | | X | | | ID, H, F |
| 776 | | | c.2018 | Article: "About Grande" | | | X | | | ID, H, F |
| 777 | | | 9/3/2009 | Article: "ABRY Partners Buying Grande Communications" | | | X | | | ID, H, F |
| 778 | | | c.June 2012 | Article: "An Overview of the IETF Network Management Standards" | | | X | | | ID, H, F |
| 779 | | | 2/12/2014 | Article: "Cableco Gigabit Broadband Plans are Not HFC-Based" | | | X | | | ID, H, F |
| 780 | | | 12/17/2015 | Article: "Cox Communications Found Liable for Users' Downloading" | | | X | | | ID, H, F |
| 781 | | | 7/11/2017 | Article: "Grande Communications Announces Expansion Of 1 Gigabit Internet Service To Corpus Christi Texas" | | | X | | | ID, H, F |
| 782 | | | c.2018 | Article: "Grande: FCC Network Management Disclosure" | | | X | | | ID, H, F |
| 783 | | | | Article: "History of Cable" | | | X | | | ID, H, F |
| 784 | | | | Article: "How fast is Fiber Optic Internet?" | | | X | | | ID, H, F |
| 785 | | | | "Management Services Agreement," Atlantic Broadband Finance, LLC | | | X | | | ID, H, F |
| 786 | | | | Grande Article: "Popular Deals" | | | X | | | ID, H, F |
| 787 | | | 6/14/2004 | Article: "Prospectus: $136,000,000 Grande Communications Holdings, Inc. Offer to Exchange 14% Senior Secured Notes due 2011" | | | X | | | ID, H, F |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 788 | | | 5/22/2017 | Article: "RCN, Grande and Wave Broadband Join Forces" | | | X | | | ID, H, F |
| 789 | | | | Article: "The Basics of BitTorrent" | | | X | | | ID, H, F |
| 790 | | | 2/1/2017 | Article: "TPG Capital Completes RCN and Grande Acquisitions" | | | X | | | ID, H, F |
| 791 | | | 8/15/2016 | Article: "TPG Capital to Acquire RCN and Grande Communications" | | | X | | | ID, H, F |
| 792 | | | | Grande Article: "Use Your Own Modem" | | | X | | | ID, H, F |
| 793 | | | 2/1/2715 | Article: "Grande beats AT&T, Google Fiber with 1 Gbps launch in San Antonio" | | | X | | | ID, H, F |
| 794 | | | 11/20/2014 | Article: "Grande extends 1Gbps service into more parts of Austin" | | | X | | | ID, H, F |
| 795 | | | | CSG International Web Homepage | | | X | | | ID, H, F |
| 796 | | | 3/5/2010 | Article: "RCN to Sell Itself for $1.2 Billion" | | | X | | | ID, H, F |
| 797 | | | | OSG Billing Services Webpage | | | X | | | ID, H, F |
| 798 | GRANDE0019396 | GRANDE0019396 | | Spreadsheet: Grande High Level Transition Services Planning | | | X | | | |
| 799 | GRANDE0813932 | GRANDE0813932 | | Financial Spreadsheet | | | X | | | |
| 800 | | | 9/11/2018 | Decl. of Jeremy Landis (w/ attach.) | 172-12 | X | | | | H, F |
| 801 | | | 9/11/2018 | Decl. of Gregory Boswell | 172-9 | X | | | | H, F, B |
| 802 | | | 10/15/2018 | Decl. of Gregory Boswell | 209-4 | X | | | | ID, H |
| 803 | | | 1/17/2019 | Decl. of Gregory Boswell | 253-1 | X | | | | H, F, B |
| 804 | | | 1/17/2019 | Decl. of Barbara Frederiksen-Cross | 254-1 | X | | | | H, F, B, E |
| 805 | | | | Declaration of Alasdair McMullan in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 172-1 | | X | | | H, F, B |
| 806 | | | | List of Universal plaintiffs' works in suit | 172-1 | | X | | | H, F, B |
| 807 | UMG_00014647; | UMG_00014905 | 11/30/1999 | Amended and Restated Certificate of Incorporation of "Polygram Records, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 808 | UMG_00012903 | UMG_00012952 | 6/19/2012 | Agreement between "Interscope Records" a Division of "UMG Records Inc." and "19 Recordings Inc." | 172-1 | | X | | | |
| 809 | UMG_00016882 | UMG_00016920 | | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "SKRIMSL ehf" | 172-1 | | X | | | |
| 810 | UMG_00017301 | UMG_00017337 | | Agreement between "Interscope Records" a Division of "UMG Records Inc." and "19 Recordings Inc." | 172-1 | | X | | | |
| 811 | UMG_00012971 | UMG_00012978 | 10/18/2000 | Letter re Agreement between "Death Row Records, Inc.", "The Estate of Tupac Shakur", and "Marion 'Suge' Knight" | 172-1 | | X | | | |
| 812 | UMG_00013146 | UMG_00013160 | 5/7/2012 | Letter re Agreement between "The Island Def Jam Music Group" a Division of "UMG Recordings, Inc." and "Getting Out Our Dreams II, LLC" | 172-1 | | X | | | |
| 813 | UMG_00016599 | UMG_00016676 | 7/15/2011 | Agreement between "Elizabeth Grant", "Polydor Records" a Division of "Universal Music Operations Limited", and "Interscope Records" a Division of "UMG Recordings Inc." | 172-1 | | X | | | |
| 814 | UMG_00016858 | UMG_00016920 | 10/26/2011 | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "SKRIMSL ehf" | 172-1 | | X | | | |
| 815 | UMG_00016921 | UMG_00016970 | 8/17/2012 | Agreement between "Universal Republic Records" a Division of "UMG Recordings, Inc." and "X&O Inc." | 172-1 | | X | | | |
| 816 | UMG_00017215 | UMG_00017337 | 2/19/2003 | Agreement between "Interscope Records" a Division of "UMG Recordings, Inc." and "Karen Orzolek, Nicholas Zinner, and Brian Chase" | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 817 | UMG_00021615 | UMG_00021629 | 6/30/1997 | Settlement Agreement between "Death Row Records, Inc" "Interscope Records" "The Estate of Tupac Shakur" and "Marion 'Suge' Knight" | 172-1 | | X | | | |
| 818 | UMG_00021630 | UMG_00021636 | 10/18/2000 | Letter re Agreement between "Death Row Records, Inc", "Interscope Records", "The Estate of Tupac Shakur" and "Marion 'Suge' Knight" | 172-1 | | X | | | |
| 819 | UMG_00021637 | UMG_00021642 | 10/19/2000 | Letter re Agreement between "Death Row Records, Inc", "Interscope Records", "The Estate of Tupac Shakur", and "Marion 'Suge' Knight" | 172-1 | | X | | | |
| 820 | UMG_00021643 | UMG_00021657 | 11/1/1996 | Agreement between "Interscope Records" and "the Estate of Tupac Shakur" | 172-1 | | X | | | |
| 821 | UMG_00012868 | UMG_00012902 | | Universal Music Group Inter Company Licence Agreement | 172-1 | | X | | | |
| 822 | UMG_00012953 | UMG_00012959 | 1/28/2011 | Deed of Licence between "A&M Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 823 | UMG_00012960 | UMG_00012962 | 1/28/2011 | Deed of Transfer between "A&M Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 824 | UMG_00014343 | UMG_00014343 | 12/13/1994 | Certificate of Incorporation on Change of Name of "Phonogram Limited" to "Mercury Records Limited" | 172-1 | | X | | | |
| 825 | UMG_00014344 | UMG_00014350 | 1/28/2011 | Deed of Licence between "Mercury Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 826 | UMG_00014351 | UMG_00014353 | 1/28/2011 | Deed of Transfer between "Mercury Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 827 | UMG_00014354 | UMG_00014360 | 1/28/2011 | Deed of Licence between "Polydor Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 828 | UMG_00014361 | UMG_00014363 | 1/28/2011 | Deed of Transfer between "Polydor Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 829 | UMG_00015217 | UMG_00015223 | 1/28/2011 | Deed of Licence between "Universal - Island Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 830 | UMG_00015224 | UMG_00015226 | 1/28/2011 | Deed of Transfer between "Universal - Island Records Limited" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 831 | UMG_00019543 | UMG_00019545 | 1/1/2005 | Letter re Agreement between "Universal Music AB" and "UMG Recordings Services Inc." | 172-1 | | X | | | |
| 832 | UMG_00019546 | UMG_00019548 | 1/1/2005 | Letter re Agreement between "Universal Music Australia Pty Ltd" and "UMG Recordings Services Inc." | 172-1 | | X | | | |
| 833 | UMG_00019549 | UMG_00019551 | 1/1/2005 | Letter re Agreement between "Universal Music Limited" and "UMG Recordings Services Inc." | 172-1 | | X | | | |
| 834 | UMG_00021658 | UMG_00021661 | 1/4/2013 | Letter re "Universal Music Group" Inter Company Licence Agreement - Applicable to 2012 | 172-1 | | X | | | |
| 835 | UMG_00021662 | UMG_00021667 | | Letter re "Universal Music Group" Inter Company Licence Agreement - Applicable to 2012 | 172-1 | | X | | | |
| 836 | UMG_00013006 | UMG_00013010 | | Deal Memorandum with "Universal Music AB" and "Avicii Music AB" | 172-1 | | X | | | |
| 837 | UMG_00013011 | UMG_00013052 | 1/20/2012 | Agreement between "Azealia Amanda Banks" and "Universal Music Operations Limited" | 172-1 | | X | | | |
| 838 | UMG_00017419 | UMG_00017420 | 10/28/1992 | Certificate of Amendment of Articles of Incorporation of "Geffen Records, Inc." | 172-1 | | X | | | |
| 839 | UMG_00017421 | UMG_00017423 | 10/15/1999 | Certificate of Merger of "Geffen Records, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 840 | UMG_00012858 | UMG_00012860 | 10/15/1999 | Certificate of Merger of "A&M Records Inc." and "UMG Recordings, Inc." | 172-1 | | X | | | |
| 841 | UMG_00017688 | UMG_00017692 | 10/29/2004 | "UMG Recordings, Inc." Written Consent by Directors to Action Without a Meeting | 172-1 | | X | | | |
| 842 | UMG_00013161 | UMG_00013163 | 4/4/2014 | Certificate of Recordation with "Interscope Records", and "Universal Music Group" | 172-1 | | X | | | |
| 843 | UMG_00012963 | UMG_00012966 | 12/11/2013 | Certificate of Recordation re "Interscope Records" and "Universal Music Group" | 172-1 | | X | | | |
| 844 | UMG_00014313 | UMG_00014342 | 10/31/2013 | Purchase Agreement of "Octone Records, LLC" and "Interscope Geffen A&M Records" a Division of "UMG Recordings, Inc." | 172-1 | | X | | | |
| 845 | UMG_00016748 | UMG_00016750 | 10/15/1999 | Certificate of Merger of "MCA Records, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | | |
| 846 | UMG_00013094 | UMG_00013098 | 6/30/1999 | "Polygram Records, Inc." Written Consent by Directors to Action without a Meeting | 172-1 | | X | | | |
| 847 | UMG_00019746 | UMG_00019876 | 9/2/1993 | Amendment to Certificate of Limited Partnership of "Motown Record Company, L.P." | 172-1 | | X | | | |
| 848 | UMG_00019747 | UMG_00019876 | 6/4/1988 | Agreement between "Motown Record Coporation", "Berry Gordy", and "Detroid Record Co., L.P." | 172-1 | | X | | | |
| 849 | UMG_00019883 | UMG_00020140 | 6/30/1993 | Asset Purchase Agreement between "Motown Record Company, L.P." and "MRAC, L.P." | 172-1 | | X | | | |
| 850 | UMG_00013076 | UMG_00013080 | 9/20/1994 | Certificate of Incorporation of "Def Jam Records, Inc." | 172-1 | | X | | | |
| 851 | UMG_00013088 | UMG_00013093 | 12/26/2002 | Written Consent of Sole Stockholder of "Def Jam Records, Inc." | 172-1 | | X | | | |
| 852 | UMG_00012967 | UMG_00012970 | 12/14/2005 | Sale Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 853 | UMG_00018746 | UMG_00018750 | 12/14/2005 | Contribution Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | | |
| 854 | UMG_00018751 | UMG_00018767 | 7/27/2010 | Contribution Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | | |
| 855 | UMG_00018770 | UMG_00018784 | 10/24/2000 | Amended and Restated Memorandum of Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | | |
| 856 | UMG_00019687 | UMG_00019693 | 3/22/1996 | Memorandum of Agreement Between "Interscope Records" and "Andre Romell Young" | 172-1 | | X | | | |
| 857 | UMG_00019699 | UMG_00019710 | 6/27/2010 | Joint Venture Agreement between "Interscope Records", "Andre Romell Young", "ARY Inc.", and "Interscope Records" a division of "UMG Recordings, Inc." | 172-1 | | X | | | |
| 858 | UMG_00019699 | UMG_00019710 | 1/1/1981 | Agreement between "Casablanca Records and Filmworks, Inc." and "Polygram Records, Inc." | 172-1 | | X | | | |
| 859 | UMG_00019636 | UMG_00019637 | 1/1/1982 | Agreement between "Casablanca Records, Inc." and "Polygram Records, Inc." | 172-1 | | X | | | |
| 860 | UMG_00019696 | UMG_00019697 | 12/30/2005 | Certificate of Registration re "UMG Recordings, Inc." | 172-1 | | X | | | |
| 861 | UMG_00013099 | UMG_00013144 | 7/8/1994 | Agreement between "Gasoline Alley, J.V." and "Bradley Nowell", "Erik Wilson", "Floyd I. Gaugh, IV." | 172-1 | | X | | | |
| 862 | UMG_00013145 | UMG_00013145 | 9/24/2015 | Assignment of Assets from "MCA/G-A Record Ventures, Inc." and "UMG Recordings, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 863 | UMG_00021543 | UMG_00021556 | | Ownership documents re "MCA/G-A", "Gasoline Alley JV", and "Gasoline Music Inc." | 172-1 | | X | | | |
| 864 | UMG_00021557 | UMG_00021614 | 5/1/1991 | Joint Venture Agreement between "Gasoline Alley, Inc." and "MCA/G-A Record Ventures, Inc." | 172-1 | | X | | | |
| 865 | UMG_00016787 | UMG_00016857 | 1/8/2004 | Purchase Agreement between "UMG Recordings, Inc.", "SKG Music LLC", "SKG Music Nashville, LLC", "SKG Music Nashville, Inc.", and "DreamWorks, LLC" | 172-1 | | X | | | |
| 866 | UMG_00018788 | UMG_00018790 | 4/1/2008 | Certificate of Conversion to Limited Liability Company re "Capitol Records, Inc." | 172-1 | | X | | | |
| 867 | UMG_00012866 | UMG_00012867 | 5/8/2013 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | | |
| 868 | UMG_00018785 | UMG_00018786 | 10/4/1999 | Fictitious Business Name Statement of "Capitol Records, LLC" and Affidavit of A. McMullan | 172-1 | | X | | | |
| 869 | UMG_00012861 | UMG_00012862 | 4/23/2014 | Application for Renewal of Registration of Assumed Name (Limited Liability Company) "Capitol Records, LLC" | 172-1 | | X | | | |
| 870 | UMG_00015316 | UMG_00015317 | 3/29/2013 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | | |
| 871 | UMG_00014906 | UMG_00014907 | 1/1/2016 | Amendment between "Virgin Records" and "Thousand Mile Inc." | 172-1 | | X | | | |
| 872 | UMG_00014908 | UMG_00014956 | 8/3/1989 | Agreement between "Virgin Records America, Inc." and "Thousand Mile, Inc." | 172-1 | | X | | | |
| 873 | UMG_00016677 | UMG_00016694 | 4/3/2006 | Letter re Agreement between "Lench Mob Production Inc." and "EMI Music Marketing" | 172-1 | | X | | | |
| 874 | UMG_00015289 | UMG_00015315 | 9/20/2010 | Letter re Agreement between "Capitol Records Nashville" and "Guitar Monkey Entertainment, Inc." | 172-1 | | X | | | |

46

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 875 | UMG_00016695 | UMG_00016710 | | Letter re Agreement between "Capitol Records Nashville" and "Little Big Town" | 172-1 | | X | | | |
| 876 | UMG_00017711 | UMG_00017714 | 8/15/2011 | Certificate of Merger of "Mute Corporation, Virgin Records America, Inc.", "Caroline Records, Inc.", "EMI Group North American Venture Fun, Inc.", and "Capitol Records, LLC" | 172-1 | | X | | | |
| 877 | UMG_00017715 | UMG_00017716 | 9/27/2016 | Fictitious Business Name Statement of "Capitol Records, LLC" | 172-1 | | X | | | |
| 878 | UMG_00019694 | UMG_00019695 | 3/26/2007 | Certificate of Ownership Merging "Chrysalis Recordings, Inc." and "Capitol Recordings Inc." | 172-1 | | X | | | |
| 879 | UMG_00014372 | UMG_00014905 | 11/8/1996 | Purchase Agreement between "Capitol Records, Inc.", "Priority Records, Inc.", "Bryan Turner", and "Mark Cerami" | 172-1 | | X | | | |
| 880 | UMG_00015241 | UMG_00015242 | 12/22/2016 | Certificate of Merger of "Priority Records, LLC", "Capitol MR Holdings Corp.", and "Capitol Records, LLC" | 172-1 | | X | | | |
| 881 | UMG_00018787 | UMG_00018787 | 11/1/1996 | Certificate of Amendment to Articles of Incorporation of "Priority Records, Inc." | 172-1 | | X | | | |
| 882 | UMG_00021166 | UMG_00021193 | 3/31/2012 | Assignment of Membership Interest between "EMI NA Holdings, Inc." and "EMI Deleware Holdings, Inc." | 172-1 | | X | | | |
| 883 | UMG_00016265 | UMG_00016284 | 7/6/1990 | Assignment and Assumption Agreement between "International Record Syndicate, Inc." and "IRS Records" | 172-1 | | X | | | |
| 884 | UMG_00018793 | UMG_00018806 | 3/19/1981 | Agreement of Merger of "Liberty Records Inc." "EMI America Records, Inc." and "Capitol Records, Inc." | 172-1 | | X | | | |
| 885 | UMG_00018880 | UMG_00018880 | 9/2/1980 | Certificate of Amendment of Articles of Incorporation of "Liberty/United Records, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 886 | UMG_00018883 | UMG_00018900 | 12/13/1970 | Certificate of Amendment of Articles of Incorporation of "United Artists Music and Records Group, Inc." | 172-1 | | X | | | |
| 887 | UMG_00017719 | UMG_00017721 | | "Capitol Records, LLC" Filing Information Dept. of State | 172-1 | | X | | | |
| 888 | | | | Declaration of Wade Leak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 172-2 | | X | | | H, F, B |
| 889 | | | | List of Sony plaintiffs' works in suit | 172-2 | | X | | | H, F, B |
| 890 | SME_00001633 | SME_00001634 | 2/9/2009 | Restated Statement of Partnership Existence of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 891 | SME_00001635 | SME_00001636 | 4/8/2009 | Merger Certification of "Sony BMG Management Co., LLC" with "Sony BMG Music Entertainment" under the name "Sony Music Entertainment" | 172-2 | | X | | | |
| 892 | SME_00001629 | SME_00001632 | 8/5/2004 | USCO Sony Copyright Assignment made by "Sony Music Entertainment Inc." and "USCO Holdings Inc." in favor of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 893 | SME_00001660 | SME_00001706 | 12/5/2007 | Agreement between "Sony BMG Music Entertainment (UK) Limited" and "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 894 | SME_00001707 | SME_00001750 | 4/1/2012 | Agreement between "Sony Music Entertainment UK Ltd." and "Sony Music Entertainment" | 172-2 | | X | | | |
| 895 | SME_00000613 | SME_00000651 | 4/1/2012 | Agreement between "Sony Music Entertainment International Limited" and "Sony Music Entertainment" | 172-2 | | X | | | |
| 896 | SME_00000879 | SME_00000881 | 12/22/1987 | "CBS Inc." Certificate of Recordation | 172-2 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|----|-----------|-----------|------|---------------------|---------|-----------------|-----------|----------|--------------|------------|
| 897 | SME_00000882 | SME_00000883 | 12/18/1990 | Certificate of Incorporation of "Sony Music Entertainment, Inc." | 172-2 | | X | | | |
| 898 | SME_00000441 | SME_00000497 | 2/1/2013 | Agreement between "Daft Life Limited" and "Columbia Records" a division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 899 | SME_00001166 | SME_00001252 | 1/1/1991 | Agreement between "Sony Software Corporation","Sony Music" a group of "Sony Music Entertainment Inc." "Entirely New Ventures, Inc." and "MJJ Ventures, Inc." | 172-2 | | X | | | |
| 900 | SME_00001253 | SME_00001272 | 8/1/2001 | First Revised Memorandum of Recording Agreement between "MJJ Productions Inc." "MJJ Ventures, Inc." and "Sony Music Entertainment" | 172-2 | | X | | | |
| 901 | SME_00001273 | SME_00001333 | 12/31/1990 | Memorandum of Recording Agreement between "MJJ Productions Inc." and "CBS Records" a Division of "CBS Records Inc." | 172-2 | | X | | | |
| 902 | SME_00001574 | SME_00001610 | 2/13/2013 | Agreement between "RCA Records" a Division of "Sony Music Entertainment" and "Sia" | 172-2 | | X | | | |
| 903 | SME_00000902 | SME_00000905 | 10/23/2013 | Agreement between "Rubyworks Limited" and "Columbia Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 904 | SME_00000906 | SME_00000976 | 10/23/2013 | Agreement between "Rubyworks Limited" and "Columbia Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 905 | SME_00001613 | SME_00001626 | 9/4/2015 | Agreement between "Simon Cowell", "Maidmetal Limited", "Sony Music Entertainment", "Sony Music Entertainment UK Limited", "Millforth Limited", "Sir Philip Green" with Respect to "SyCo Entertainment Limited" | 172-2 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 906 | SME_00005856 | SME_00005910 | 7/1/2004 | Agreement between "The RCA Music Group" a Unit of "BMG Music" and "Pariah Dogs LLC" | 172-2 | | X | | | |
| 907 | SME_00000652 | SME_00000714 | 2/22/2008 | Agreement between "XL Recordings Limited" and "Sony Music" a Label Group of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 908 | SME_00000727 | SME_00000776 | 2005 | Agreement between "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" and "19 Recordings Limited" | 172-2 | | X | | | |
| 909 | SME_00000846 | SME_00000847 | 3/21/2006 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 910 | SME_00000848 | SME_00000849 | 12/19/2007 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 911 | SME_00001030 | SME_00001089 | 9/25/2002 | Agreement between "The RCA Records Label" a Unit of "BMG Music" and "19 Recordings Limited" | 172-2 | | X | | | |
| 912 | SME_00001097 | SME_00001098 | 3/24/2005 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 913 | SME_00001099 | SME_00001100 | 6/25/2009 | Letter re Agreement between "19 Recordings Limited" and "RCA/JIVE" a Label Group of "Sony Music Entertainment" | 172-2 | | X | | | |
| 914 | SME_00001104 | SME_00001106 | 8/28/2003 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | | |
| 915 | SME_00001107 | SME_00001111 | 8/28/2003 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 916 | SME_00001119 | SME_00001132 | 8/24/2007 | Letter re Agreement between "19 Recordings Limited" and "The RCA Records Label" a Unit of "BMG Music" | 172-2 | | X | | | |
| 917 | SME_00001133 | SME_00001135 | 1/27/2012 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a divison of "Sony Music Entertainment" | 172-2 | | X | | | |
| 918 | SME_00005824 | SME_00005828 | 9/6/2012 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a divison of "Sony Music Entertainment" | 172-2 | | X | | | |
| 919 | SME_00005829 | SME_00005831 | 3/22/2005 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 920 | SME_00005843 | SME_00005845 | 6/20/2011 | Letter re Agreement between "19 Recordings Limited" and "RCA/JIVE" a Label Group of "Sony Music Entertainment" | 172-2 | | X | | | |
| 921 | SME_00005846 | SME_00005848 | 11/19/2013 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 922 | SME_00005911 | SME_00005964 | 7/6/2004 | Letter re Agreement between "19 Recordings Limited" and "RCA Records" a division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 923 | SME_00005965 | SME_00006013 | 5/26/2004 | Agreement between "The RCA Music Group" a Unit of "BMG Music" and "19 Recordings Limited" | 172-2 | | X | | | |
| 924 | SME_00006014 | SME_00006015 | 6/5/2007 | Letter re Agreement between "19 Recordings Limited" and "The RCA Music Group" a Unit of "Sony BMG Music Entertainment" | 172-2 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 925 | SME_00000388 | SME_00000399 | 4/30/2009 | Amended business certificate of "BMG Music" adding "Sony Music Entertainment" as partner and removing "Sony BMG Music Entertainment" | 172-2 | | X | | | |
| 926 | SME_00005849 | SME_00005851 | 7/28/1999 | Corporation certificate of "Bertelsman, Music Group, Inc." with assumed name "BMG Entertainment" | 172-2 | | X | | | |
| 927 | SME_00001459 | SME_00001466 | 1/30/2007 | Letter re Agreement between "Roswell Records, Inc." and "The RCA Records Label" | 172-2 | | X | | | |
| 928 | SME_00001471 | SME_00001522 | 12/31/2011 | Agreement between "Roswell Records, Inc." and "RCA Records" a Division of "Sony Music Entertainment" | 172-2 | | X | | | |
| 929 | SME_00001523 | SME_00001551 | 7/13/1999 | Agreement between "Roswell Records, Inc." and "The RCA Records Label" a Unit of "BMG Entertainment" | 172-2 | | X | | | |
| 930 | SME_00001552 | SME_00001567 | 8/16/2002 | Letter re Agreement between "Roswell Records, Inc." and "The RCA Records Label" a Unit of "BMG Music" | 172-2 | | X | | | |
| 931 | SME_00000400 | SME_00000425 | 9/24/1979 | Certificate of Incorporation of "NBRC Inc." and "Arista Records, Inc" | 172-2 | | X | | | |
| 932 | SME_00000512 | SME_00000605 | 7/31/1998 | Agreement between "Profile Records, Inc." and "Arista Records, Inc." | 172-2 | | X | | | |
| 933 | SME_00000498 | SME_00000511 | 9/26/1989 | Certificate of Incorporation of "La Face Records, Inc." | 172-2 | | X | | | |
| 934 | SME_00001751 | SME_00001754 | 7/30/2004 | Certificate of Merger of "Zomba Records Corporation" and "Zomba Recording LLC" | 172-2 | | X | | | |
| 935 | UMG_00017414 | UMG_00017415 | 8/7/2013 | Certificate of Amendment of Articles of Incorporation for "Capitol Christian Music Group, Inc." | 172-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 936 | UMG_00017418 | UMG_00017418 | 3/31/1995 | Certificate of Amendment of Articles of Incorporation for "EMI Christian Music Group, Inc." | 172-1 | | X | | | |
| 937 | | | 9/14/2018 | Declaration of Steven Poltorak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | 180-1 | | X | | | H, F, B |
| 938 | | | | List of Warner Bros. plaintiffs' works in suit | 180-1 | | X | | | H, F, B |
| 939 | WBR_00000937 | WBR_00000951 | 8/1/1973 | Agreement between "Bill Ham" and "London Records, Inc." | 180-1 | | X | | | |
| 940 | WBR_00000957 | WBR_00000990 | 9/1/1978 | Agreement between "Warner Bros. Records Inc." and "B.H. Associates" | 180-1 | | X | | | |
| 941 | WBR_00000991 | WBR_00000992 | 3/27/1979 | Assignment of Copyright to "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 942 | WBR_00000993 | WBR_00000996 | 7/14/2006 | Partnership Agreement of "Maverick Partner Inc." and "SRR/MDM Venture Inc." | 180-1 | | X | | | |
| 943 | WBR_00000997 | WBR_00000998 | 11/14/2016 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | | |
| 944 | WBR_00000999 | WBR_00001000 | 11/23/2015 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | | |
| 945 | WBR_00001001 | WBR_00001002 | 11/23/2015 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "SR/MDM Venture Inc." | 180-1 | | X | | | |
| 946 | WBR_00003770 | WBR_00003772 | 7/7/2006 | Stock Sale Values and Agreement between "Maverick Partner Inc." and " SR/MDM Ventures Inc." | 180-1 | | X | | | |
| 947 | WBR_00003775 | WBR_00003777 | 11/21/1991 | Stock Sale Values and Agreement between "Maverick Partner Inc." and " SR/MDM Ventures Inc." | 180-1 | | X | | | |
| 948 | WBR_00001125 | WBR_00001127 | 11/28/2012 | Letter re Agreement between "OVO Sound" and "Warner Bros. Records Inc." | 180-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 949 | WBR_00001128 | WBR_00001172 | 11/30/2012 | Agreement between "Warner Bros. Records Inc." and "Partyomo Ltd." | 180-1 | | X | | | |
| 950 | WBR_00004009 | WBR_00004012 | 11/28/2012 | Letter re Agreement between "OVO Sound" and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 951 | WBR_00004013 | WBR_00004015 | 10/26/1987 | Certificate of Assumed Name of "Reprise Records" | 180-1 | | X | | | |
| 952 | WBR_00004016 | WBR_00004017 | 9/15/1987 | Fictitious Business Name Statement of "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 953 | WBR_00001274 | WBR_00001314 | 9/15/1978 | Assets Purchase Agreement between "WBR/SIRE Ventures Inc." and "Sire Records, Inc." | 180-1 | | X | | | |
| 954 | WBR_00001315 | WBR_00001334 | 2/10/1981 | Purchase Agreement between "WBR/SIRE Ventures Inc." and "Sire Records, Inc." | 180-1 | | X | | | |
| 955 | WBR_00001660 | WBR_00001661 | 11/23/2015 | Unanimous Written Consent of the Sole Stockholder in Lieu of Annual Meeting of "Tommy Boy Music, Inc." | 180-1 | | X | | | |
| 956 | WBR_00004018 | WBR_00004021 | 7/31/1986 | Stock Sale Receipt between "Tommy Boy Music, Inc." and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 957 | WBR_00001662 | WBR_00001715 | 9/19/1977 | Agreement between "WEA Records B.V." and "Roderick Stewart" | 180-1 | | X | | | |
| 958 | WBR_00001716 | WBR_00001738 | 10/1/1977 | License Agreement between "WEA Records B.V." and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 959 | WBR_00001739 | WBR_00001741 | 1/1/1980 | Letter re Agreement between "WEA Records B.V." and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 960 | WBR_00001742 | WBR_00001790 | 11/24/1981 | Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | | |
| 961 | WBR_00001800 | WBR_00001801 | 1/6/1983 | Letter re Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | | |
| 962 | WBR_00001804 | WBR_00001808 | 3/29/1983 | Supplemental Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 963 | WBR_00001819 | WBR_00001820 | 10/11/1983 | Letter re Agreement between "WEA Records Limited" and "Pretenders Limited" | 180-1 | | X | | | |
| 964 | WBR_00003972 | WBR_00003972 | 6/4/2013 | Certificate of Incorporation on Change of Name of "Parlophone Records Limited" | 180-1 | | X | | | |
| 965 | WBR_00003789 | WBR_00003882 | 9/27/1999 | Agreement between "Giant Records" and "Blake Shelton" | 180-1 | | X | | | |
| 966 | WBR_00003885 | WBR_00003889 | 8/8/2011 | Letter re Agreement between "Warner Bros. Records Inc." and "Blake Shelton" | 180-1 | | X | | | |
| 967 | WBR_00003890 | WBR_00003891 | 10/26/2004 | Letter re Agreement between "Warner Bros. Records Inc." and "Blake Shelton" | 180-1 | | X | | | |
| 968 | WBR_00000220 | WBR_00000290 | 3/16/2015 | Letter re Agreement between "Atlantic Recording Corporation" and "YSL Enterprises LLC" | 180-1 | | X | | | |
| 969 | WBR_00000377 | WBR_00000402 | 6/18/2012 | Letter re Agreement between "Artist Partner Group, Inc." and "Atlantic Recording Corporation" | 180-1 | | X | | | |
| 970 | WBR_00000527 | WBR_00000562 | 11/23/2005 | Letter re Agreement between "Gnarles Barkley" and "DLJ Music Partners" "Downtown Records, Inc." | 180-1 | | X | | | |
| 971 | WBR_00000563 | WBR_00000565 | 4/18/2006 | Letter re Agreement between "Gnarles Barkley" and "Alternative Distribution Alliance" and "Atlantic Recording Corporation" | 180-1 | | X | | | |
| 972 | WBR_00003962 | WBR_00003963 | | NYS Department of State Entity Information re "Downtown Music LLC" | 180-1 | | X | | | |
| 973 | WBR_00000801 | WBR_00000858 | 10/23/2008 | Agreement between "Atlantic Recording Corporation" and "Home Grown Music Inc." | 180-1 | | X | | | |
| 974 | WBR_00000859 | WBR_00000862 | 3/8/2011 | Letter re Agreement between "Atlantic Recording Corporation" and "No Reserve, Inc." successor-in-interest of "Home Grown Music Inc." | 180-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 975 | WBR_00000863 | WBR_00000924 | 5/9/2012 | Letter re Agreement between "Atlantic Recording Corporation" and "Infectious Music Limited" | 180-1 | | X | | | |
| 976 | WBR_00001003 | WBR_00001018 | 2/18/2011 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 977 | WBR_00001019 | WBR_00001060 | 5/2/2011 | Agreement between "Warner Bros. Records Inc." and "Dream Chaser Records, Inc." | 180-1 | | X | | | |
| 978 | WBR_00001061 | WBR_00001064 | 5/2/2011 | Letter re Agreement between "Meek Mill" and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 979 | WBR_00001065 | WBR_00001066 | 5/13/2012 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 980 | WBR_00001067 | WBR_00001078 | 11/5/2013 | Letter re Agreement between "Maybach Music Group, LLC" and "Warner Bros. Records Inc." | 180-1 | | X | | | |
| 981 | WBR_00001079 | WBR_00001120 | 4/27/2011 | Agreement between "Warner Bros. Records Inc." and "Wale Music, LLC" | 180-1 | | X | | | |
| 982 | WBR_00001121 | WBR_00001124 | 4/5/2015 | Letter re Agreement between "Warner Bros. Records Inc." and "Wale Music, LLC" | 180-1 | | X | | | |
| 983 | WBR_00001423 | WBR_00001434 | 1/31/2006 | Letter re Agreement between "Slip-N-Slide Enterprises, Inc.", "Slip 'N' Slide Records, Inc.", and "Atlantic Recording Corporation" | 180-1 | | X | | | |
| 984 | WBR_00004155 | WBR_00004170 | 4/11/2005 | Agreement re Agreement between "Slip-N-Slide Enterprises", "Slip 'N' Slide Records, Inc.", and "Atlantic Recording Corporation" | 180-1 | | X | | | |
| 985 | WBR_00000575 | WBR_00000576 | 7/13/2009 | "Warner Communications Inc." Assistant Secretarial Certificate of "Janice Cannon" | 180-1 | | X | | | |
| 986 | WBR_00004150 | WBR_00004150 | 3/4/1988 | Fictitious Business Name Statement of "Warner Communications Inc." | 180-1 | | X | | | |

56

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 987 | WBR_00004213 | WBR_00004363 | 2/22/2002 | Agreement for Purchase of Assets between "Rhino Entertainment Company" and "Chicago Records, Inc." | 180-1 | | X | | | |
| 988 | WBR_00004199 | WBR_00004203 | 5/8/1989 | Agreement for Purchase of Assets between "ABZ Music Corporation", "EMI Records Limited", and "Rhino Records, Inc." | 180-1 | | X | | | |
| 989 | WBR_00003892 | WBR_00003961 | 12/31/2012 | Agreement between "EMI Records Limited" and "Jones/Tintoretto Entertainment Company LLC" | 180-1 | | X | | | |
| 990 | WBR_00003978 | WBR_00003986 | 9/25/2015 | Deed of Assignment re "Chrysalis Records Limited" and "Parlophone Records Limited" | 180-1 | | X | | | |
| 991 | WBR_00003973 | WBR_00003975 | 7/1/2016 | License Agreement between "Grateful Dead Productions" and "Rhino Entertainment Company" a subsidiary of "Warner Music Group Corp." | 180-1 | | X | | | |
| 992 | WBR_00001437 | WBR_00001471 | 6/26/1998 | Letter re Agreement between "The All Blacks U.S.A., Inc." and "Slipknot" | 180-1 | | X | | | |
| 993 | WBR_00001476 | WBR_00001485 | 7/18/2011 | Sale and Purchase Agreement between "The All Blacks B.V." and "Roadrunner Records, Inc." | 180-1 | | X | | | |

| PX | Beg Bates | End Bates | Date | Document Description | ECF No. | Expects to Offer | May Offer | Admitted | Date Admitted | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

Dated:  January 30, 2020

By:  /s/ *Richard L Brophy*
Richard L. Brophy
Zachary C. Howenstine
Margaret R. Szewczyk
Abigail L. Twenter
ARMSTRONG TEASDALE LLP
7700 Forsyth Blvd., Suite 1800
St. Louis, Missouri 63105
Telephone:  314.621.5070
Fax:  314.621.5065
rbrophy@armstrongteasdale.com
zhowenstine@armstrongteasdale.com
mszewczyk@armstrongteasdale.com
atwenter@armstrongteasdale.com

J. Stephen Ravel
Texas State Bar No. 16584975
J.R. Johnson
Texas State Bar No. 24070000
Diana L. Nichols
Texas State Bar No. 00784682
KELLY HART & HALLMAN LLP
303 Colorado, Suite 2000
Austin, Texas 78701
Telephone: 512.495.6429
Fax: 512.495.6401
Email: steve.ravel@kellyhart.com
        jr.johnson@kellyhart.com
        diana.nichols@kellyhart.com

ATTORNEYS FOR DEFENDANT

58

## <u>CERTIFICATE OF SERVICE</u>

The undersigned certifies that on January 30, 2020, all counsel of record who are deemed to have consented to electronic service are being served with a copy of this document via the Court's CM/ECF system pursuant to Local Rule CV-5(b)(1).

/s/ *Richard Brophy*
Richard L. Brophy