## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| UMG RECORDINGS, INC., *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | Civil Action No. 1:17-cv-00365-DAE-AWA |
| | § | |
| GRANDE COMMUNICATIONS | § | |
| NETWORKS LLC, | § | |
| | § | |
| Defendant. | § | |
| | § | |

### EXHIBIT 4

### PLAINTIFFS' EXHIBIT LIST

Pursuant to Local Rule 16(e)-4 and this Court's Order Resetting Jury Trial and Related Deadlines (Dkt. 366), Plaintiffs submit their Exhibit List.  Plaintiffs identify the exhibits they expect to offer, and exhibits they may offer if the need arises, separately.  The Exhibit List does not include exhibits that Plaintiffs may introduce solely for impeachment purposes.  Plaintiffs reserve the right to amend or supplement this list, including to identify additional exhibits in response to Defendant's pretrial disclosures.

Dated: December 28, 2021

Respectfully submitted,

By: ____/s/ Andrew H. Bart_____
Andrew H. Bart (admitted *pro hac vice*)
Jacob L. Tracer (admitted *pro hac vice*)
**Jenner & Block**
1155 Avenue of the Americas
New York, NY 10036
Telephone: (212) 891-1600
Facsimile: (212) 891-1699
abart@jenner.com
jtracer@jenner.com

Robert B. Gilmore (admitted *pro hac vice*)
Philip J. O'Beirne (admitted *pro hac vice*)
Michael A. Petrino (admitted *pro hac vice*)
Kevin J. Attridge (admitted *pro hac vice*)
**Stein Mitchell Beato & Missner LLP**
901 15th Street, N.W., Suite 700
Washington, DC 20005
Telephone: (202) 737-7777
Facsimile: (202) 296-8312
rgilmore@steinmitchell.com
pobeirne@steinmitchell.com
mpetrino@steinmitchell.com
kattridge@steinmitchell.com

Daniel C. Bitting (State Bar No. 02362480)
Paige A. Amstutz (State Bar No. 00796136)
**Scott Douglass & McConnico LLP**
303 Colorado Street, Suite 2400
Austin, TX 78701
Telephone: (512) 495-6300
Facsimile: (512) 495-6399
dbitting@scottdoug.com
pamstutz@scottdoug.com

***Attorneys for Plaintiffs***

PLAINTIFFS' 12/28/2021 EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RC-D_00000001 | RC-D_01350635 | | Hard drive containing Rightscorp infringement notice files (RC-D001) | X | | | | |
| 2 | | | | Summary Spreadsheet: Rightscorp infringement notice files (RC-D001) | X | | | | |
| 3 | RC-D_01350636 | RC-D_01410446 | | Hard drive containing Rightscorp downloaded audio files (.mp3) | X | | | | |
| 4 | | | | Summary Spreadsheet: Rightscorp downloaded audio files (.mp3) | X | | | | |
| 5 | | | | Rightscorp data re downloaded audio files (produced 2/27/19) | X | | | | |
| 6 | | | | Thumb drive containing Grande notice files (.txt) in fullnoticeoutput.zip file (received on 7/9/18 from Defendant) | X | | | | |
| 7 | | | | Summary Spreadsheet: Grande notice files (.txt) | X | | | | |
| 8 | GRANDE2551078 | GRANDE2551532 | | List of Forwarded Emails to ISPs | X | | | | |
| 9 | GRANDE2551790 | GRANDE2551790 | | Grande CSV file listing infringement notices | X | | | | |
| 10 | GRANDE2542672 | GRANDE2551077 | | List of CSG/OSG Letters for 245,429 infringement letters sent to Grande Customers between 12/30/13 and | X | | | | |
| 11 | RIGHTSCORP 00003842 | RIGHTSCORP 00004868 | 2/26/13 - 8/9/16 | Compilation of Repeat Infringer Notifications and corresponding attachments | X | | | | |
| 12 | | | | Summary Spreadsheet: Repeat Infringer Notifications and corresponding attachments | X | | | | |
| 13 | RIAA_00000003 | RIAA_00041198 | | Audible Magic match output files | X | | | | |
| 14 | | | | Summary Spreadsheet: Audible Magic match output files | X | | | | |
| 15 | | | | List of works in suit with corresponding counts of audio files matched by Audible Magic | X | | | | |
| 16 | | | | List of works in suit and with corresponding audio files matched by Audible Magic | X | | | | |
| 17 | | | | Hard drive containing Rightscorp Source Code File (Java Source Code, produced 8/8/18) | X | | | | |
| 18 | | | | Hard drive containing Rightscorp Source Code Records (Production RC- | X | | | | |
| 19 | | | | Decl. of Alasdair McMullan, Ex. A-1: List of Universal plaintiffs' works in suit | | X | | | |
| 20 | UMG_00000001; UMG_00019638; UMG_00019681; UMG_00019696; UMG_00021517; UMG_00021531 | UMG_00000801; UMG_00019639; UMG_00019682; UMG_00019698; UMG_00021526; UMG_00021534 | | Compilation of copyright registration documentation for Universal plaintiffs' works in suit | X | | | | |
| 21 | | | | Decl. of Wade Leak, Ex. B-1: List of Sony plaintiffs' works in suit | | X | | | |
| 22 | SME_00000001; SME_00006016 | SME_00000387; SME_00006019 | | Compilation of copyright registration documentation for Sony plaintiffs' works in suit | X | | | | |
| 23 | | | | Decl. of Steven Poltorak, Ex. C-1: List of Warner Bros. plaintiffs' works in suit | | X | | | |
| 24 | WBR_00000001; WBR_00003976; WBR_00004031; WBR_00004035; WBR_00004052; WBR_00004171; WBR_00004364 | WBR_00000218; WBR_00003977; WBR_00004032; WBR_00004038; WBR_00004073; WBR_00004198; WBR_00004419 | | Compilation of copyright registration documentation for Warner Bros. plaintiffs' works in suit | X | | | | |
| 25 | | | | Copyright registration certificates for One Direction's "Up All Night" (SR703-645) and "Take Me Home" (SR714-020) | X | | | | |
| 26 | | | | Medley audio recording of Universal plaintiffs' works | X | | | | |
| 27 | | | | Medley audio recording of Sony plaintiffs' works | X | | | | |
| 28 | | | | Medley audio recording of Warner Bros. plaintiffs' works | X | | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 30 | | | 4/9/18 | Defendant Grande Communications Networks LLC's Answer and Affirmative Defenses to the Original | | X | | | |
| 31 | | | 7/20/17 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 32 | | | 7/20/17 | Patriot's Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 33 | | | 8/18/17 | Defendant Grande Communications Networks LLC's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 34 | | | 8/18/17 | Patriot's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 35 | | | 3/19/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Requests for Admission | | X | | | |
| 36 | | | 3/19/18 | Patriot Objections and Responses to Plaintiffs First Set of Requests for Admission | | X | | | |
| 37 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Second Set of Requests for Admission | | X | | | |
| 38 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Third Set of Interrogatories | | X | | | |
| 39 | | | 7/6/18 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs First Set of Interrogatories (Version 2) | | X | | | |
| 52 | | | | Printout: "DMCA Designated Agent Directory" (appears as PX52 in: Horton, 022118) | | X | | | |
| 53 | GRANDE0002050 | GRANDE0002056 | | DMCA Policy and Procedure (appears as PX53 in: S. Christianson, 062718; L. Christianson, 062618; Horton, 022118; Horton, 092518; Murphy, 092718 Roeder, 111618; Rohre, 022118) | X | | | | |
| 54 | | | 11/24/17 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) (appears as PX54 in: S. Christianson, 062718; S. Christianson, 062818; L. Christianson, 062618; Horton, 022118) | | X | | | |
| 55 | GRANDE0816590 | GRANDE0816591 | 4/14/17 | Email re Copyright Infringement - Add on to current process (appears as PX55 in: S. Christianson, 062718; S. Christianson, 062818; Horton, 022118) | X | | | | |
| 56 | GRANDE0813928 | GRANDE0813932 | 4/14/17 | Email re Review Abuse Process - Following Up - Docs Attatched for Review (w/ attachs.) (appears as PX56 in: L. Christianson, 062618; Creel, 061918; Horton, 022118) | X | | | | |
| 57 | GRANDE0000155 | GRANDE0000155 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" (appears as PX57 in: | X | | | | |
| 58 | GRANDE0000195 | GRANDE0000195 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 10/1/2016 - 12/31/2016" (appears as PX58 in: Horton, 022118) | X | | | | |
| 59 | GRANDE0000194 | GRANDE0000194 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 3/31/2017" (appears as PX59 in: | X | | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|--|------------------|-----------|----------|---------------|--------|
| 60 | GRANDE1438198 | GRANDE1438199 | | Spreadsheet listing "Mail Notes" by account number (appears as PX60 in: S. Christianson, 062718; Roeder 111618; Rohre, 022218; Horton, 022118) | | X | | | |
| 61 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet listing internal Grande ticket numbers (appears as PX61 in: S. Christianson, 062718; Horton, 022118) | | X | | | |
| 62 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet listing internal Grande ticket numbers (appears as PX62 in: S. Christianson, 062718; Horton, 022118) | | X | | | |
| 63 | GRANDE1094438 | GRANDE1094438 | 10/25/10 | Email re Systems Report, 10/25/2010 (appears as PX63 in: Horton, 022118) | X | | | | |
| 64 | GRANDE0685248 | GRANDE0685248 | 2/14/17 | Email re CPNI and DMCA Letters Processed by CSG (appears as PX64 in: Horton, 022118) | X | | | | |
| 65 | GRANDE0000144 | GRANDE0000144 | 12/2/10 | Email chain re DMCA Letters/Script (appears as PX65 in: Horton, 022118) | X | | | | |
| 66 | GRANDE0002727 | GRANDE0002727 | 7/7/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] (appears as PX66 in: Horton, 022118) | X | | | | |
| 67 | GRANDE0181612 | GRANDE0181612 | 5/5/14 | Email re Systems Report, 05/05/2014 (appears as PX67 in: L. Christianson, 062618; Horton, 022118) | X | | | | |
| 68 | GRANDE0000115 | GRANDE0000124 | 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 (appears as PX68 in: Horton, 022118; Murphy, 092718; Bloch, 062018) | X | | | | |
| 69 | GRANDE2152629 | GRANDE2152636 | 10/14/13 | Email re [abuse@grandecom.com #644240] Copyright Infringement - Notice ID #22281070826 (appears as PX69 in: S. Christianson, 062718; Fogle, 062818; Horton, 022118; Murphy, 092718) | X | | | | |
| 70 | GRANDE0797517 | GRANDE0797517 | 1/5/16 | Email re Systems Report, 01/05/2016 (appears as PX70 in: Horton, 022118) | X | | | | |
| 71 | RC-D_00004652 | RC-D_00004652 | | Email infringement notice TC-c4658fcl-5ec8-4d95-al5ed4f6c5a0fb26 (appears as PX71 in: Horton, 022118) | X | | | | |
| 72 | RC-D_00020113 | RC-D_00020113 | | Email infringement notice TC-04fb6337-ffa2-456c-82a7-ffa9d8df12fb (appears as PX72 in: Horton, 022118; Horton, 092419) | X | | | | |
| 73 | RC-D_01210736 | RC-D_01210736 | | Email infringement notice TCac0af4ff-148a-44ee-94de-485d05dll34b (appears as PX73 in: S. Christianson, 062718; Cohen, 110918; Horton, 022118) | X | | | | |
| 77 | GRANDE1718860 | GRANDE1718860 | 5/19/16 | Email chain re DMCA - Abuse notifications (appears as PX77 in: Horton, 022118) | | X | | | |
| 78 | GRANDE1718865 | GRANDE1718865 | 5/19/16 | Email chain re DMCA - Abuse notifications (appears as PX78 in: Horton, 022118) | | X | | | |
| 79 | GRANDE0479962 | GRANDE0479963 | 11/16/11 | Email re Network Analysis/IP Engineering -Agenda 11.17.11 (appears as PX79 in: Horton, 022118) | | X | | | |
| 80 | GRANDE1435499 | GRANDE1435499 | 2/18/16 | Email re Rightscorp - DMCA (appears as PX80 in: Horton, 022118) | X | | | | |
| 81 | GRANDE1435526 | GRANDE1435527 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX81 in: Horton, 022118; Horton, 092518) | X | | | | |
| 82 | GRANDE1435539 | GRANDE1435540 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX82 in: Horton, 022118; L. Christianson, 062618) | X | | | | |
| 83 | GRANDE1435587 | GRANDE1435587 | 2/18/16 | Email re RightsCorp - Customers Network Infringement Ltr (appears as PX83 in: Horton, 022118l; Rohre, 022218) | X | | | | |
| 84 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) (appears as PX84 in: Horton, 022118) | X | | | | |
| 86 | GRANDE0707251 | GRANDE0707251 | 11/9/16 | Email re Follow up: DMCA (appears as PX86 in: Fogle, 062818; Horton, | X | | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 88 | GRANDE0728095 | GRANDE0728095 | 3/31/17 | Email chain re Notice of infringement (USA) (appears as PX88 in: Creel, 061918; Horton, 022118) | X | | | | |
| 90 | GRANDE0000001 | GRANDE0000001 | 4/11/13 | Email re DMCA notices (appears as PX90 in: Horton, 022118; Fogle, 062818; Rohre, 022218) | X | | | | |
| 91 | GRANDE0000009 | GRANDE0000010 | 4/11/13 | Email chain re DMCA notices (appears as PX91 in: Creel, 061918; L. Christianson, 062618; Fogle, 062818; Horton, 022118; Murphy, 092718; | X | | | | |
| 92 | GRANDE0000243 | GRANDE0000243 | 7/5/17 | Spreadsheet titled "Specific Account DMCA Violations" (appears as PX92 in: Cohen, 110918; Bloch, 062018; L. Christianson, 062618; S. Christianson, 062718; Horton, 022118) | X | | | | |
| 95 | GRANDE0573985 | GRANDE0573986 | 1/27/17 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) (appears as PX95 in: Rohre, 022218) | | X | | | |
| 96 | GRANDE0016786 | GRANDE0016788 | 8/28/15 | Email re V8 forecast (w/ attach.) (appears as PX96 in: Rohre, 022218) | | X | | | |
| 97 | GRANDE0691472 | GRANDE0691473 | 9/14/16 - 9/15/16 | Email re Consolidated Grande Budget - 2017.xlsx (w/ attach.) (appears as PX97 in: Rohre, 022218) | | X | | | |
| 98 | GRANDE0760489 | GRANDE0760491 | 9/30/16 | Email re P&L Call (w/ attach.) (appears as PX98 in: Rohre, 022218) | | X | | | |
| 99 | GRANDE0946364 | GRANDE0946364 | 8/7/17 | Email chain re I'm on a call. (appears as PX99 in: Rohre, 022218) | | X | | | |
| 101 | | | 1/2/18 | Defendant Grande Communications Networks LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories (appears as PX101 in: Rohre, 022218) | | X | | | |
| 102 | | | 2/21/18 | Verification for Document Produced in Response to Interrogatories (appears as PX102 in: Rohre, 022218) | X | | | | |
| 103 | | | 10/1/13 | Grande Internet Acceptable Use Policy (appears as PX103 in: Cohen, 110918; L. Christianson, 062618; S. Christianson, 062718; Rohre, 022218; Horton, 092518; Murphy, 092718) | X | | | | |
| 106 | GRANDE1438543 | GRANDE1438548 | 2/22/16 | Email chain re Rightscorp (w/ attachs.) (appears as PX106 in: Rohre, 022218) | X | | | | |
| 107 | GRANDE1438324 | GRANDE1438326 | 2/18/16- 2/22/16 | Email chain re Rightscorp - DMCA (appears as PX107 in: Cohen, 110918; L. Christianson, 062618; Fogle, 062818; Roeder, 111618; Rohre, 022218; Shockley, 092618; Horton, 092518) | X | | | | |
| 109 | GRANDE1435590 | GRANDE1435591 | 2/18/16 | Email re Accepted: Grande RightsCorp Ltr -- Network Infringement (w/ attach.) (appears as PX109 in: Rohre, 022218) | X | | | | |
| 110 | GRANDE1438146 | GRANDE1438147 | 2/18/16- 2/22/16 | Email re RightsCorp -- Customers Network Infringement Ltr (appears as PX110 in: Rohre, 022218) | X | | | | |
| 112 | GRANDE0152576 | GRANDE0152576 | 01/24/14- 02/13/14 | Email chain re Baylor Stadium Public Wifi Technology discussion (appears as PX112 in: Rohre, 022218) | X | | | | |
| 113 | GRANDE0301966 | GRANDE0301967 | 4/10/14 | Email chain re Grande (appears as PX113 in: Rohre, 022218) | X | | | | |
| 114 | GRANDE0549431 | GRANDE0549431 | 12/22/15 | Email re Patent Infringement liability (appears as PX114 in: Rohre, 022218) | | X | | | |
| 115 | GRANDE0000231 | GRANDE0000234 | | End User License Agreement (appears as PX115 in: Rohre, 022218) | X | | | | |
| 116 | GRANDE0019395 | GRANDE0019396 | 4/24/13 | Email re Transition Schedule (w/ attach.) (appears as PX116 in: Murphy, 092718; Roeder, 111618; Rohre, | | X | | | |
| 118 | GRANDE0673185 | GRANDE0673186 | 2/10/17 | Email re Monthly Project Report - January (w/ attach.) (appears as PX118 in: Rohre, 022218) | | X | | | |
| 119 | GRANDE0949981 | GRANDE0949983 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attach.) (appears as PX119 in: Rohre, 022218) | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 120 | GRANDE0950434 | GRANDE0950442 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attachs.) (appears as PX120 in: Rohre, 022218) | | X | | | |
| 122 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 123 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 125 | GRANDE0268417 | GRANDE0268417 | 3/31/14 | Email chain re bittorrent issue | X | | | | |
| 126 | GRANDE0420072 | GRANDE0420074 | 8/11/10 - 8/12/10 | Email chain re DMCA | X | | | | |
| 127 | GRANDE0420143 | GRANDE0420144 | 8/11/10 - 8/12/10 | Email chain re DMCA | X | | | | |
| 135 | GRANDE0000095 | GRANDE0000104 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 138 | GRANDE0000250 | GRANDE0000253 | 3/31/14 | Email chain re bittorrent issue (appears as PX138 in: Creel, 061918) | X | | | | |
| 140 | GRANDE0268966 | GRANDE0268969 | 3/31/14 | Email chain re bittorrent issue (appears as PX140 in: Fogle, 062818; Murphy, 092718) | X | | | | |
| 143 | GRANDE0431365 | GRANDE0431365 | 7/12/17 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | |
| 144 | GRANDE0431371 | GRANDE0431373 | 7/12/17 | Email chain re RIAA sues Grande, Screen shot and link | | X | | | |
| 146 | GRANDE0477916 | GRANDE0477917 | 7/26/17 | Email chain WFO updates (appears as PX146 in: Creel, 061918) | | X | | | |
| 147 | GRANDE0493479 | GRANDE0493479 | 12/18/15 | Email re DMCA judgement (appears as PX147 in: S. Christianson, 062818) | X | | | | |
| 148 | GRANDE0493486 | GRANDE0493486 | 12/18/15 | Email re DMCA judgement (appears as PX148 in: Roeder, 111620) | X | | | | |
| 150 | GRANDE0707016 | GRANDE0707016 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 154 | GRANDE1073328 | GRANDE1073328 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 155 | GRANDE1747439 | GRANDE1747439 | 11/29/14 | Email chain re DMCA (appears as PX155 in: Creel, 061918) | X | | | | |
| 156 | GRANDE1801114 | GRANDE1801114 | 8/19/16 | Email chain re DMCA Calls (appears as PX156 in: Creel, 061918; Shockley, 092618) | X | | | | |
| 157 | GRANDE1801130 | GRANDE1801131 | 8/19/16 | Email chain re Letter Templates (appears as PX157 in: Shockley, | X | | | | |
| 158 | GRANDE1801206 | GRANDE1801213 | 8/19/16 - 8/20/16 | Email chain re Letter Templates (w/ attachs.) | | X | | | |
| 166 | GRANDE2518787 | GRANDE2518787 | 12/18/15 | Email re DMCA judgement | X | | | | |
| 168 | GRANDE2525798 | GRANDE2525798 | 10/8/10 | Email chain re DMCA letters (appears as PX168 in: Creel, 061918) | | X | | | |
| 169 | GRANDE2539474 | GRANDE2539478 | 3/21/16 - 3/22/16 | Email re [abuse@grandecom.com #1585298] Notice of Claimed Infringement - Case ID 413176005 (appears as PX169 in: S. Christianson 062718; Murphy, 092718) | X | | | | |
| 170 | GRANDE2539497 | GRANDE2539498 | 10/14/10 | Email chain re DMCA letters | | X | | | |
| 171 | GRANDE2540055 | GRANDE2540055 | 10/25/11-11/1/11 | Email chain re 866-216-7427 | | X | | | |
| 178 | GRANDE1435553 | GRANDE1435555 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX178 in: L. Christianson, 062618) | X | | | | |
| 179 | GRANDE1438523 | GRANDE1438523 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX179 in: L. Christianson, 062618) | | X | | | |
| 180 | GRANDE1438522 | GRANDE1438522 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX180 in: L. Christianson, 062618) | X | | | | |
| 181 | GRANDE1438524 | GRANDE1438524 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX181 in: L. Christianson, 062618) | X | | | | |
| 182 | GRANDE1438552 | GRANDE1438553 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX182 in: L. Christianson, 062618) | X | | | | |
| 183 | GRANDE1438527 | GRANDE1438527 | 2/22/16 | Email chain re DigitalRightsCorp fixed | X | | | | |
| 184 | GRANDE1438606 | GRANDE1438606 | 2/22/16 | Email chain re DigitalRightsCorp fixed | X | | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al, v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|---|------------------|-----------|----------|---------------|--------|
| 185 | GRANDE1647910 | GRANDE1647910 | 02/23/16 - 02/24/16 | Email chain re CPNI and DMCA Data Sent to CSG (appears as PX185 in: L. Christianson, 062618) | X | | | | |
| 186 | RIGHTSCORP 00004611 | RIGHTSCORP 00004612 | 8/17/15 | Email re Grande Communications Termination request for Round Hill Music (w/ attach.) (appears as PX186 in: S. Christianson, 062718; L. Christianson, 062618) | X | | | | |
| 192 | GRANDE1001305 | GRANDE1001305 | 10/31/12 | Email chain re DMCA? (appears as | X | | | | |
| 193 | GRANDE0005896 | GRANDE0005899 | 4/11/13 | Email chain re Undeliverable: Testing (w/ attach.) (appears as PX193 in: S. Christianson, 062718) | | X | | | |
| 196 | | | 2/4/08 | Amended Interim Designation of Agent to Receive Notification of Claimed | | X | | | |
| 197 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement (appears as PX197 in: S. Christianson, 062718) | | X | | | |
| 199 | | | | Grande Test Auto Response to emails received at dmca@grandecom.com (appears as PX199 in: S. Christianson, 062718) | | X | | | |
| 200 | GRANDE0874831 | GRANDE0874832 | 5/10/17 | Email chain re Monthly Project Report - April (w/ attach.) (appears as PX200 in: S. Christianson, 062818) | | X | | | |
| 201 | | | 11/25/15 | WSJ Article: "Downloaders Beware? Judge Rules Against Cox in Copyright Battle" (appears as PX201 in: S. Christianson, 062818) | X | | | | |
| 202 | GRANDE1715200 | GRANDE1715201 | 5/17/16 | Email chain re Grande -- DMCA Policy for Website (appears as PX202 in: S. Christianson, 062818) | X | | | | |
| 203 | GRANDE0441935 | GRANDE0441935 | 7/14/17 | Email re Your Abuse Notification (appears as PX203 in: S. Christianson, 062818) | X | | | | |
| 204 | | | | Grande Communications' High Speed Internet Network Management, Service Performance and Terms of Service (appears as PX204 in: Fogle, 062818) | X | | | | |
| 206 | GRANDE2439310 | GRANDE2439310 | 8/23/16 | Email re DMCA (appears as PX206 in: Fogle, 062818) | X | | | | |
| 207 | GRANDE2482342 | GRANDE2482342 | 9/30/16 | Email re Reason for email retention enforcement (appears as PX207 in: Fogle, 062818) | X | | | | |
| 211 | GRANDE1722374 | GRANDE1722374 | 5/29/16 | Email re DMCA (appears as PX211 in: Horton, 092518) | X | | | | |
| 213 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement (appears as PX213 in: Horton, 092518; Murphy, 062718) | X | | | | |
| 214 | GRANDE1747433 | GRANDE1747433 | 11/29/14 | Email Chain re DMCA (appears as PX214 in: Horton, 092518) (appears as PX214 in: Horton, 092518) | X | | | | |
| 216 | GRANDE1435496 | GRANDE1435497 | 2/18/16 | Email Chain re Rightscorp -- Customers Network Infringement Ltr [redacted] (appears as PX216 in: Horton, 092518) | X | | | | |
| 218 | GRANDE2050897 | GRANDE2050897 | 6/17/16 | Email chain re RCN sues BMG/Rightscorp (appears as PX218 in: Horton, 092518) | | X | | | |
| 220 | GRANDE1438369 | GRANDE1438374 | 2/22/16 | Email chain re Rightscorp (appears as PX220 in: Horton, 092518; Shockley, 092618) | | X | | | |
| 227 | GRANDE0881829 | GRANDE0881831 | 8/10/12- 8/14/12 | Email chain re Copyright Letter (w/ attach.) (appears as PX227 in: Shockley, 092618) | | X | | | |
| 228 | GRANDE1801214 | GRANDE1801215 | 8/19/16- 8/20/16 | Email chain re Letter Templates (appears as PX228 in: Shockley, | | X | | | |
| 230 | GRANDE0078376 | GRANDE0078377 | 5/8/13 | Email re Bank Meeting Script 5.9 (w/ attach.) (appears as PX230 in: Horton, 092419; Murphy, 092718) | X | | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 231 | GRANDE2202661 | GRANDE2202663 | 12/11/13 | Email chain re background detail on Grande marketing slide (w/ attach.) (appears as PX231 in: Murphy, 092718) | | X | | | |
| 232 | GRANDE2191742 | GRANDE2191743 | 12/9/13 | Email chain re Retention Tools (appears as PX232 in: Murphy, 092718) | | X | | | |
| 233 | GRANDE1913405 | GRANDE1913405 | 10/28/11 | Email chain re UT v Kansas - Piracy Protection (appears as PX233 in: Murphy, 092718) | | X | | | |
| 234 | RIGHTSCORP 00004053 | RIGHTSCORP 00004054 | 4/15/14 | Email re Grande Termination Request for BMG Rights Management (US) LLC (w/ attach.) (appears as PX234 in: Murphy, 092718; Roeder, 111621) | | X | | | |
| 240 | | | | Webpage printout: "BitTorrent.org - For Users" (appears as PX240 in: Cohen, 110918) | | X | | | |
| 241 | | | | Webpage printout: BitTorrent.org BEP (appears as PX241 in: Cohen, 110918) | | X | | | |
| 247 | | | 3/21/18 | Grande's Responses to Plaintiffs' Second Set of Interrogatories (appears as PX247 in: Feehan, 111518) | | X | | | |
| 248 | GRANDE0046655 | GRANDE0046655 | | Grande Retention Training (appears as PX248 in: Feehan, 111518) | | X | | | |
| 250 | GRANDE0848107 | GRANDE0848108 | 12/13/16 | Email re 2017 rate Adjustment Residential_Draft_121216 (w/ attach.) (appears as PX250 in: Feehan, 111518) | | X | | | |
| 252 | PATRIOT00014834 | PATRIOT00014837 | 12/10/13-12/11/13 | Email Chain re Choice Commericial OCF (w/ attach.) (appears as PX252 in: Feehan, 111518) | | X | | | |
| 253 | PATRIOT00084722 | PATRIOT00084723 | 3/6/13 | Email re Revised Grande Growth and Base Models (w/ attach.) (appears as PX253 in: Feehan, 111518) | | X | | | |
| 255 | GRANDE0949410 | GRANDE0949411 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (appears as PX255 in: Feehan, 111518; Roeder, 111619) | | X | | | |
| 256 | GRANDE1851981 | GRANDE1851982 | 8/28/17-8/29/17 | Email chain re Wire Approval - Grande Copyright $205k (appears as PX256 in: Feehan, 111518) | | X | | | |
| 257 | PATRIOT00274131 | PATRIOT00274131 | 6/25/15 | Email re Google Alert - Cox Communications (appears as PX257 in: Roeder, 111618) | | X | | | |
| 258 | PATRIOT00145508 | PATRIOT00145508 | 3/30/15 | Email re Google Alert - Cox Communications (appears as PX258 in: Roeder, 111618) | | X | | | |
| 259 | GRANDE1802115 | GRANDE1802119 | 8/23/16 | Email Chain re DMCA (w/ attach.) (appears as PX259 in: Roeder, 111618) | | X | | | |
| 261 | PATRIOT00039514 | PATRIOT00039526 | 8/19/16-9/2/16 | Email Chain re DMCA Email and Letter Calls Since 08/29/16 (appears as PX261 in: Roeder, 111618) | | X | | | |
| 262 | PATRIOT00177841 | PATRIOT00177841 | 8/16/16 | Email Chain re Today's DMCA Call (appears as PX262 in: Roeder, 111618) | | X | | | |
| 265 | | | 10/23/18 | Defendant Grande Communications Networks LLC's Fourth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories  (appears as | | X | | | |
| 266 | PATRIOT00102228 | PATRIOT00102298 | 12/1/15 | Memorandum Opinion in BMG v. Cox (appears as PX266 in: Roeder, 111618) | X | | | | |
| 272 | GRANDE2551619 | | | Report: Grande Residential Customer Acquisition Expense Analysis (2017-2018) | X | | | | |
| 273 | GRANDE2551668 | | 2/28/11 | IRU Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 274 | GRANDE2551740 | | | RCN CapEx summary | X | | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 275 | GRANDE2551745 | | | Grande and FPL Fibernet (Crown Castle) Capacity IRU details | | X | | | |
| 276 | GRANDE2551746 | | 2/28/11 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 277 | | | | Webpage printout: "About Rightscorp" (printed from | | X | | | |
| 281 | | | | Webpage printout: "About Grande" (from Sept. 12, 2017) (printed from https://web.archive.org/web/201709120 00903/http://mygrande.com/about) | | X | | | |
| 282 | | | | Webpage: "About Grande" (from Jan. 6, 2018) (printed from https://web.archive.org/web/201801061 11851/http://mygrande.com:80/about) | | X | | | |
| 285 | | | 9/1/09 | Multichannel News article: "Grande Agrees to Sale" (printed from https://www.multichannel.com/news/gra | | X | | | |
| 306 | | | 5/22/17 | RCN.com Article: "RCN, Grande and Wave Broadband Join Forces" (printed from https://www.rcn.com/hub/about- | | X | | | |
| 307 | | | 5/20/14 | PR Newswire Article: "Rightscorp Increases Representation to Surpass 1.5 Million Copyrights" (printed from | | X | | | |
| 331 | | | 10/26/18 | Defendant Grande Communications Networks, LLC's Fifth Amended | | X | | | |
| 334 | GRANDE0268512 | GRANDE0268514 | 3/31/14 | Email chain re BitTorrent Issue (appears as PX334 in: Murphy, 092718) | | X | | | |
| 335 | GRANDE2551334 | GRANDE2551549 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | |
| 340 | GRANDE0000142 | GRANDE0000143 | 11/29/10-12/1/10 | Email chain re Question | | X | | | |
| 341 | GRANDE0752121 | GRANDE0752121 | 12/7/10 | Email re DMCA | | X | | | |
| 342 | GRANDE1038922 | GRANDE1038923 | 12/9/10 | Email re Updates b4 Vacation | | X | | | |
| 343 | GRANDE1962193 | GRANDE1962193 | 11/11/10 | Email re DMCA | | X | | | |
| 344 | GRANDE2007148 | GRANDE2007148 | 4/21/11 | Email Chain re DMCA | | X | | | |
| 345 | GRANDE2008106 | GRANDE2008106 | 4/21/11 | Email re DMCA | | X | | | |
| 346 | GRANDE0025516 | GRANDE2551605 | | Summary of DMCA Notices received by year from 2010-2018 (appears as PX346 in: Horton, 092419) | X | | | | |
| 347 | GRANDE0000023 | GRANDE0000025 | 4/11/13 | Email chain re DMCA notices | X | | | | |
| 348 | | | 8/3/12 | Grande Communications High-Speed Internet Service Residential Subscriber Acceptable Use Policy (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | X | | | | |
| 349 | | | | Grande Consolidated - Selected Financial Trends 2014-2017 (produced on 3/21/18 as attachment to Defendant's | | X | | | |
| 350 | | | | Printout: RIAA.com, U.S. Sales Database: Revenues by Format (printed from https://www.riaa.com/u-s-sales-database/) | | X | | | |
| 351 | GRANDE00000164 | GRANDE00000193 | | Compilation of Infringement Letters | | X | | | |
| 352 | GRANDE0000004 | GRANDE0000004 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 353 | GRANDE0000014 | GRANDE0000016 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 354 | GRANDE0000017 | GRANDE0000019 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 355 | GRANDE0000020 | GRANDE0000022 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 356 | GRANDE0000026 | GRANDE0000031 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 357 | GRANDE0000032 | GRANDE0000036 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 358 | GRANDE0000037 | GRANDE0000042 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 359 | GRANDE0000043 | GRANDE0000048 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 360 | GRANDE0000049 | GRANDE0000054 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 361 | GRANDE0000077 | GRANDE0000079 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 362 | GRANDE0000083 | GRANDE0000086 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 363 | GRANDE0000091 | GRANDE0000094 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 364 | GRANDE0000125 | GRANDE0000135 | 4/1/14 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 365 | GRANDE0000145 | GRANDE0000154 | | Transit/Peering cost summary | | X | | | |
| 366 | GRANDE0000158 | GRANDE0000158 | 5/18/17 | Spreadsheet: DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | X | | | |
| 367 | GRANDE0000159 | GRANDE0000159 | 6/1/17 | Spreadsheet: DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | X | | | |
| 368 | GRANDE0000160 | GRANDE0000160 | | Spreadsheet: CSG account list | | X | | | |
| 369 | GRANDE0000162 | GRANDE0000162 | | Spreadsheet: CSG account list | | X | | | |
| 370 | GRANDE0000163 | GRANDE0000163 | | Spreadsheet: CSG account list | | X | | | |
| 371 | GRANDE0000196 | GRANDE0000196 | | Spreadsheet: Letters and Notices | | X | | | |
| 372 | GRANDE0000197 | GRANDE0000197 | | Spreadsheet: ticket tracker | | X | | | |
| 373 | GRANDE0000198 | GRANDE0000198 | | Spreadsheet: ticket tracker | | X | | | |
| 374 | GRANDE0000201 | GRANDE0000201 | | Spreadsheet: ticket tracker | | X | | | |
| 375 | GRANDE0000202 | GRANDE0000202 | | Spreadsheet: ticket tracker | | X | | | |
| 376 | GRANDE0000203 | GRANDE0000203 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 377 | GRANDE0000204 | GRANDE0000204 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 378 | GRANDE0000206 | GRANDE0000206 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 379 | GRANDE0000207 | GRANDE0000207 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 380 | GRANDE0000208 | GRANDE0000208 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 381 | GRANDE0000209 | GRANDE0000209 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 382 | GRANDE0000210 | GRANDE0000210 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 383 | GRANDE0000211 | GRANDE0000211 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 384 | GRANDE0000213 | GRANDE0000213 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 385 | GRANDE0000215 | GRANDE0000215 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 386 | GRANDE0000216 | GRANDE0000216 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 387 | GRANDE0000219 | GRANDE0000219 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 388 | GRANDE0000223 | GRANDE0000223 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 389 | GRANDE0000225 | GRANDE0000225 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 390 | GRANDE0000226 | GRANDE0000226 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 391 | GRANDE0000227 | GRANDE0000227 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 392 | GRANDE0000228 | GRANDE0000228 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 393 | GRANDE0000229 | GRANDE0000229 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 394 | GRANDE0000230 | GRANDE0000230 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 395 | GRANDE0000236 | GRANDE0000236 | | Spreadsheet: Ticket names and adresses | | X | | | |
| 396 | GRANDE0000237 | GRANDE0000237 | | Spreadsheet: Ticket names and adresses | | X | | | |
| 397 | GRANDE0000238 | GRANDE0000238 | | Spreadsheet: list of ticket numbers | | X | | | |
| 398 | GRANDE0000240 | GRANDE0000240 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 399 | GRANDE0000241 | GRANDE0000241 | | Spreadsheet: list of ticket numbers | | X | | | |
| 400 | GRANDE0000242 | GRANDE0000242 | | Spreadsheet: list of ticket numbers | | X | | | |
| 401 | GRANDE0000244 | GRANDE0000244 | | Spreadsheet: list of ticket numbers | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 402 | GRANDE0002820 | GRANDE0002820 | 4/8/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | |
| 403 | GRANDE0004039 | GRANDE0004042 | 4/9/13 | Email chain re Non Pay Processing Error.docx" (w/ attach.) | | X | | | |
| 404 | GRANDE0008078 | GRANDE0008078 | 4/14/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | |
| 405 | GRANDE0021830 | GRANDE0021830 | 9/1/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 406 | GRANDE0039789 | GRANDE0039789 | 9/3/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 407 | GRANDE0046702 | GRANDE0046702 | 9/7/15 | Email re CPNI and DMCA Data Sent to CSG | | X | | | |
| 408 | GRANDE0048062 | GRANDE0048062 | 9/8/15 | Email re CPNI and DMCA Data Sent to CSG | | X | | | |
| 409 | GRANDE0049424 | GRANDE0049424 | 9/9/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 410 | GRANDE0049878 | GRANDE0049880 | 9/9/15 | Email re FW: August 2015 Revenue Flash (w/ attach.) | | X | | | |
| 411 | GRANDE0097879 | GRANDE0097880 | 12/1/15 | Email re marketing Oct P&L over/under explanations (w/ attach.) | | X | | | |
| 412 | GRANDE0104911 | GRANDE0104933 | 9/21/15 | Email re 2015 Walkthrough Narrative Discussions (w/ attach.) | | X | | | |
| 413 | GRANDE0131576 | GRANDE0131578 | 4/19/16 | Email chain re FW: Preliminary March Results (w/ attach.) | | X | | | |
| 414 | GRANDE0131933 | GRANDE0131935 | 4/19/16 | Email re Preliminary March Results (w/ attach.) | | X | | | |
| 415 | GRANDE0134774 | GRANDE0134774 | 2/3/14 | Email re CPNI and DCMA Data Sent to CSG | | X | | | |
| 416 | GRANDE0135204 | GRANDE0135204 | 2/4/14 | Email re CPNI and DCMA Letters Processed by CSG | | X | | | |
| 417 | GRANDE0179874 | GRANDE0179875 | 10/14/15 | Email chain re FW: Termination of Employment Policy | | X | | | |
| 418 | GRANDE0182618 | GRANDE0182619 | 5/5/14 | Email chain re Re: Grande Weekly Report | | X | | | |
| 419 | GRANDE0183290 | GRANDE0183292 | 5/5/14 | Email chain re Re: Grande Weekly Report (w/ attach.) | | X | | | |
| 420 | GRANDE0194408 | GRANDE0194409 | 5/8/14 | Email chain re Re: one month promo update | | X | | | |
| 421 | GRANDE0222322 | GRANDE0222323 | 3/12/14 | Email re 2013 Bonus Message | | X | | | |
| 422 | GRANDE0249487 | GRANDE0249489 | 5/28/14 | Email chain re: Re: you both around in San marcos this week? (w/ attach.) | | X | | | |
| 423 | GRANDE0301949 | GRANDE0301950 | 4/10/14 | Email chain re: Re: Grande | | X | | | |
| 424 | GRANDE0420135 | GRANDE0420137 | 8/12/10 | Email chain re Re: DMCA | | X | | | |
| 425 | GRANDE0443293 | GRANDE0443297 | 6/11/14 | Email chain re: RE: Grande Weekly Report | | X | | | |
| 426 | GRANDE0443439 | GRANDE0443442 | 6/11/14 | Email chain re: Re: Grande Weekly Report | | X | | | |
| 427 | GRANDE0445790 | GRANDE0445791 | 7/17/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | X | | | |
| 428 | GRANDE0493783 | GRANDE04937834 | 7/31/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | X | | | |
| 429 | GRANDE0496635 | GRANDE0496636 | 7/31/17 | Email re Grande Consolidated Cable PL YTD (Jun 17).xlsx (w/ attach.) | | X | | | |
| 430 | GRANDE0503881 | GRANDE0503881 | 8/2/17 | Email re Adding to the general script… | | X | | | |
| 431 | GRANDE0542113 | GRANDE0542114 | 8/28/14-8/29/14 | Email chain re and this just happened | | X | | | |
| 432 | GRANDE0850933 | GRANDE0850934 | 4/21/17 | Email chain re Billboard journalist seeks comment on lawsuit | | X | | | |
| 433 | GRANDE0850987 | GRANDE0850987 | 4/22/17 | Email chain re RIAA | | X | | | |
| 434 | GRANDE0851512 | GRANDE0851514 | 4/22/17 | Email chain re Fwd: Billboard journalist seeks comment on lawsuit | | X | | | |
| 435 | GRANDE0856216 | GRANDE0856216 | 4/25/17 | Email re Ryan Thompson | | X | | | |
| 436 | GRANDE0992589 | GRANDE0992590 | 10/24/12 | Email chain re Re: Suddenlink Contact | | X | | | |
| 437 | GRANDE1007300 | GRANDE1007300 | 11/5/12 | Email chain re DCMA? | | X | | | |
| 438 | GRANDE1021103 | GRANDE1021103 | 11/19/12 | Email re Email Activity Report | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 439 | GRANDE1093477 | GRANDE1093477 | 7/11/17 | Email re DMCA Violation Notification | | X | | | |
| 440 | GRANDE1435500 | GRANDE1435500 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 441 | GRANDE1435505 | GRANDE1435505 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 442 | GRANDE1438176 | GRANDE1438177 | 2/22/16 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | X | | | |
| 443 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | | X | | | |
| 444 | GRANDE1438393 | GRANDE1438395 | 2/22/16 | Email chain re RE: RightsCorp -- Customers Network Infringement Ltr | | X | | | |
| 445 | GRANDE1646092 | GRANDE1646092 | 2/23/16 | Email chain re CPNI and DMCA Data Sent to CSG | | X | | | |
| 446 | GRANDE1715186 | GRANDE1715189 | 5/17/16 | Email chain re Grande - DMCA Police for Website (w/ attach.) | | X | | | |
| 447 | GRANDE1718830 | GRANDE1718830 | 5/19/16 | Email re DMCA - ABUSE notifications | | X | | | |
| 448 | GRANDE1843984 | GRANDE1843986 | 8/22/17 | Email chain re RE: legal fees | | X | | | |
| 449 | GRANDE1933659 | GRANDE1933659 | 8/11/10 | Email re DMCA | | X | | | |
| 450 | GRANDE2200018 | GRANDE2200019 | 8/15/16 | Email re Important Message from Jim Holanda | | X | | | |
| 451 | | | 4/30/17 | San Marcos Daily Article: "Grande Communications announces expansion of 1 gigabit internet service" | | X | | | |
| 452 | | | 9/12/14 | Multichannel.com Article: "Grande Names Matt Rohre Interim President" (printed from http://www.multichannel.com/news/technology/grande-names-matt-rohre-interim-president/383786) | | X | | | |
| 453 | | | 4/25/17 | Kxan.com Article: "Grande expands gigabit service to more Austin customers" (printed from http://kxan.com/2017/04/25/grande-expands-gigabit-service-to-more-austin-customers/) | | X | | | |
| 454 | | | Oct-17 | Tab from Oct. Analysis Spreadsheet (Detail) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 455 | | | Oct-17 | Tab from Oct. Analysis Spreadsheet (Status) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 456 | | | Oct-17 | Tab from Oct. Analysis Spreadsheet (Summary) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 457 | | | 7/31/18 | Expert Report of Robert A. Bardwell | X | | | | |
| 458 | | | | Curriculum Vitae of Robert A. Bardwell (transmitted 7/13/18, Expert Report of Robert A. Bardwell) | X | | | | |
| 459 | | | | Asserted Copyrights and Documented Infringements (transmitted 7/13/18, Ex. RAB-1, Expert Report of Robert A. Bardwell) | X | | | | |
| 460 | | | | Grande IP Address Pool (transmitted 7/13/18, Ex. RAB-2, Expert Report of Robert A. Bardwell) | X | | | | |
| 461 | | | | Summary of Each IP Address Infringing on Asserted Copyrights (transmitted 7/13/18, Ex. RAB-3, Expert Report of Robert A. Bardwell) | X | | | | |
| 462 | | | | Consecutive Days with Infringement by IP addresses (transmitted 7/13/18, Ex. RAB-4, Expert Report of Robert A. Bardwell) | X | | | | |
| 463 | | | | All Infringement Events Related to Chart 1 (transmitted 7/13/18, Ex. RAB-5, Expert Report of Robert A. Bardwell) | X | | | | |
| 464 | | | | All Ports Associated with Infringements (transmitted 7/13/18, Ex. RAB-6, Expert Report of Robert A. Bardwell) | X | | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 465 | | | | All Song Profiles Made Available by Subscribers (transmitted 7/13/18, Ex. RAB-7, Expert Report of Robert A. Bardwell) | X | | | | |
| 466 | | | | All Infringements Related to Chart 3 (transmitted 7/13/18, Ex. RAB-8, Expert Report of Robert A. Bardwell) | X | | | | |
| 467 | | | | Markov Model Formulas (transmitted 7/13/18, Ex. RAB-9, Expert Report of Robert A. Bardwell) | X | | | | |
| 468 | | | | All Infringements Related to Chart 5 (transmitted 7/13/18, Ex. RAB-10, Expert Report of Robert A. Bardwell) | X | | | | |
| 469 | | | | Markov Model Results by Single Port Suspected Account (transmitted 7/13/18, Ex. RAB-11, Expert Report of Robert A. Bardwell) | X | | | | |
| 470 | | | | Markov Model Results by Random Port Suspected Account (transmitted 7/13/18, Ex. RAB-12, Expert Report of Robert A. Bardwell) | X | | | | |
| 471 | | | | Markov Model Results by Non-Random Port Suspected Account (transmitted 7/13/18, Ex. RAB-13, Expert Report of Robert A. Bardwell) | X | | | | |
| 472 | | | | Markov Model Results by Modified Single Port Suspected Account (transmitted 7/13/18, Ex. RAB-14, Expert Report of Robert A. Bardwell) | X | | | | |
| 473 | | | | Markov Model Results by Modified Non-Random Port Suspected Account (transmitted 7/13/18, Ex. RAB-15, Expert Report of Robert A. Bardwell) | X | | | | |
| 474 | | | | All Infringements Recorded for Longest Infringing Verified Account (transmitted 7/13/18, Ex. RAB-16, Expert Report of Robert A. Bardwell) | X | | | | |
| 475 | | | | All Infringements Recorded for Most | X | | | | |
| 476 | | | | All Infringements Related to Verified | X | | | | |
| 477 | | | | Documentation of BitTorrent Users Modifying Ports (transmitted 7/13/18, Ex. RAB-19, Expert Report of Robert A. Bardwell) | X | | | | |
| 478 | | | | Probability Parameters in the Markov Model (transmitted 7/13/18, Ex. RAB-20, Expert Report of Robert A. | X | | | | |
| 479 | | | | Rate Parameters in the Markov Model (transmitted 7/13/18, Ex. RAB-21, Expert Report of Robert A. Bardwell) | X | | | | |
| 480 | | | | Sensitivity Analysis of Parameters in Markov Model (transmitted 7/13/18, Ex. RAB-22, Expert Report of Robert A. Bardwell) | X | | | | |
| 481 | | | | Grande File Share Parameters (transmitted 7/13/18, Ex. RAB-23, Expert Report of Robert A. Bardwell) | X | | | | |
| 482 | RC-D_00000001 | RC-D_00000010 | | RC-D_00000001.htm through RC-D_00000010.htm. (cited in Expert Report of Robert A. Bardwell, 7/13/18 (produced in RC-D001)) | | X | | | |
| 483 | | | | RC-D001.xlsx (cited in Expert Report of Robert A. Bardwell, 7/13/18 (produced with RC-D001)) | | X | | | |
| 484 | | | 11/26/11-11/28/11 | Academic Article: "User Tracking on the Web via Cross-Browser Fingerprinting" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 485 | | | | Academic Article: "Detecting Stealthy P2P Botnets Using Statistical Traffic Fingerprints" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 486 | | | 3/28/08 | Article: "10 Tips and Tricks for Private Bittorrent Sites" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 487 | | | Nov. 2002 | Article: "Observed Structure of Addresses in IP Traffic" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 488 | | | Aug. 2007 | Academic Article: "How Dynamic are IP Addresses?" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 489 | | | Jan. 2011 | Academic Article: "Technical report: An | | X | | | |
| 490 | | | 2009 | Academic Article: "On Dominant Characteristics of Residential Broadband Internet Traffic" (cited in Expert Report of Robert A. Bardwell, | | X | | | |
| 491 | | | 4/24/11 | Article: "uTorrent – Randomize port at each start" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 492 | | | 6/2/15 | Forum: "How to have client automatically change port when blocked?" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 493 | | | 4/24/11 | Forum: "Port Mapping – General Discussion" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 494 | | | 8/17/18 | Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer | X | | | | |
| 495 | | | | Abuse Information from Additional Grande Abuse Notices (transmitted 8/17/18, Ex. RAB-24, Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer) | | X | | | |
| 496 | | | | Exhibit A.xlsx (produced from Kemmerer workfiles) (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18) | | X | | | |
| 497 | | | | Notices - Actual.xlsx (produced from Kemmerer workfiles) (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18) | | X | | | |
| 498 | RC-D_00000001 | RC-D_00000010 | | RC-D_00000001.htm through RC-D_00000010.htm. (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18 (produced in RC-D001)) | | X | | | |
| 499 | | | | RC-D001.xlsx (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18 (produced with RC-D001)) | | X | | | |
| 500 | | | | Expert Report of Barbara Frederiksen-Cross | X | | | | |
| 501 | | | | Frederiksen-Cross Materials Received or Reviewed (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. B) | X | | | | |
| 502 | | | | Rightscorp Source Code Files (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. C) | X | | | | |
| 503 | | | | Rightscorp Source Code Description (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. D) | X | | | | |
| 504 | | | | Rightscorp email re Unauthorized Use of Copyrights (w/ attach.) (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. E) | X | | | | |
| 505 | | | | Sample of 2012 Rightscorp Infringement Notice (transmitted | X | | | | |
| 506 | | | | Sample of Rightscorp Termination Request (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. G) | X | | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 507 | | | | Torrents Used in Jurislogic 2018 Testing (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, | X | | | | |
| 508 | | | | Songs Used in Jurislogic 2018 Testing (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. I) | X | | | | |
| 509 | | | | Sample Notice from Grande to Subscribers (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. J) | X | | | | |
| 510 | RIGHTSCORP 00004000 | RIGHTSCORP 00004000 | c.2014 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 511 | RIGHTSCORP 00004001 | RIGHTSCORP 00004002 | 11/17/16 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 512 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | c.2014 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 513 | RIGHTSCORP 00004229 | RIGHTSCORP 00004230 | 11/9/15 | Email re Grande Communications Termination request for Imagem USA (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 514 | RIGHTSCORP 00004230 | RIGHTSCORP 00004230 | c.2015 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 515 | GRANDE0000156 | GRANDE0000156 | c.2017 | DMCA Excessive Violations Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 516 | GRANDE0000157 | GRANDE0000157 | | Infringement Spreadsheet (cited in | | X | | | |
| 517 | GRANDE0000164 | GRANDE0000182 | | Compilation of Infringement Letters (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 518 | GRANDE0000184 | GRANDE0000188 | | Compilation of Infringement Letters (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 519 | RIGHTSCORP 00003999 | RIGHTSCORP00004000 | 11/23/14 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 520 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | 11/17/14 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 521 | RC-D_00000001 | RC-D_01350635 | | Hard drive containing Sony-v-Grande RC-D001.zip (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 522 | RC-D_00140075 | RC-D_00140075 | | Sample test infringement notice (Ex. E, Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 523 | RC-D_00140075 | RC-D_00140075 | | RC-D_00140075 (excerpt) (Ex. E, Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC- | | X | | | |
| 524 | RC-D_00140075 | RC-D_00140075 | | RC-D_00140075.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 525 | RC-D_00000009 | RC-D_00000009 | | RC-D_00000009.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 526 | RC-D_00010009 | RC-D_00010009 | | RC-D_00010009.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 527 | RCD_00020020 | RCD_00020020 | | RCD_00020020.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 528 | RC-D_00030022 | RC-D_00030022 | | RC-D_00030022.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 529 | RC-D_00600310 | RC-D_00600310 | | RC-D_00600310.htm (cited in Expert | | X | | | |
| 530 | RC-D_01020505 | RC-D_01020505 | | RC-D_01020505.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 531 | | | | Printout: "ISP Insight: Rightscorp" (from https://secure.digitalrightscorp.com/isp/List.html) (cited in Expert Report of | | X | | | |
| 532 | | | 7/27/18 | Expert Reply Report of Barbara Frederiksen-Cross | X | | | | |
| 533 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. A) | X | | | | |
| 534 | | | | List of Materials Received or Reviewed (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. B) | X | | | | |
| 535 | | | | Rightscorp Source Code Description (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. D) | X | | | | |
| 536 | GRANDE0000205 | GRANDE0000205 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 537 | GRANDE0000212 | GRANDE0000212 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 538 | GRANDE0000214 | GRANDE0000214 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 539 | GRANDE0000217 | GRANDE0000217 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 540 | GRANDE0000218 | GRANDE0000218 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 541 | GRANDE0000220 | GRANDE0000220 | | Spreadsheet listing Specific Account | | X | | | |
| 542 | GRANDE0000221 | GRANDE0000221 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 543 | GRANDE0000222 | GRANDE0000222 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 544 | GRANDE0000224 | GRANDE0000224 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 545 | GRANDE0000239 | GRANDE0000239 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 546 | GRANDE0000245 | GRANDE0000245 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 547 | | | | Second Rebuttal Expert Report of Barbara Frederiksen-Cross (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross) | X | | | | |
| 548 | | | 7/13/18 | Expert Report of William H. Lehr | X | | | | |
| 549 | | | | Curriculum Vitae of William H. Lehr | X | | | | |
| 550 | | | | U.S. Sound Recording Industry | X | | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 551 | | | | Summary of Findings on the Impact of Illegal File Sharing on the Music Industry (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 2) | X | | | | |
| 552 | | | | Summary of Findings on the Impact of Streaming On Piracy in the Music Industry (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 3) | X | | | | |
| 553 | | | | Grande Residential Revenues and Subscriber Counts (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. | X | | | | |
| 554 | | | | Grande Consolidated Revenue and Profit (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 5) | X | | | | |
| 555 | | | | Average Monthly ARPU - High-Speed Internet Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. | X | | | | |
| 556 | | | | Average Monthly ARPU - Video Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 7) | X | | | | |
| 557 | | | | Average Monthly ARPU - Voice Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 8) | X | | | | |
| 558 | | | c.2016 | 2016 Monthly Blended Bundle ARPU for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. | X | | | | |
| 559 | | | c.2016 | 2016 Monthly Blended Bundle Gross Margin for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 10) | X | | | | |
| 560 | | | | Subscriber Lifetime Value: Gross Margin Methodology for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 11) | X | | | | |
| 561 | | | | Subscriber Value Implied by Cable Industry Transactions (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 12) | X | | | | |
| 562 | | | | Estimated Value to Grande of Retaining | X | | | | |
| 563 | RIAA_00059812 | RIAA_00059812 | | "U.S. Recorded Music Revenues by Format," Recording Industry Association of America (transmitted 7/13/18, cited in Expert Report of | | X | | | |
| 564 | GRANDE0078377 | GRANDE0078377 | | Grande Products and Services | | X | | | |
| 565 | GRANDE0098809 | GRANDE0098809 | 9/18/15 | Email re Training deck_Retention (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 566 | GRANDE0135876 | GRANDE0135877 | 2/3/14-2/4/14 | Email re copycat (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 567 | GRANDE0509709 | GRANDE0509709 | 1/31/11-2/1/11 | Email chain re Employee Memo/Summary (w/ attachs.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 568 | GRANDE0618690 | GRANDE0618690 | 9/1/16-9/2/16 | Email chain re Grande C-SAT Report (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 569 | GRANDE0662924 | GRANDE0662924 | 9/9/14 | Email chain re Grande in the News (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 570 | GRANDE0863082 | GRANDE0863082 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 571 | GRANDE0949411 | GRANDE0949411 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 572 | GRANDE0980961 | GRANDE0980965 | 10/3/12 - 10/11/12 | Email chain re product combination church analysis (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 573 | GRANDE1064140 | GRANDE1064140 | | Grande Competitive Update Powerpoint, Feb. 2017 (transmitted 7/13/18, cited in Expert Report of | | X | | | |
| 574 | GRANDE1374400 | GRANDE1374400 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 575 | GRANDE1715401 | GRANDE1715401 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 576 | GRANDE1840451 | GRANDE1840451 | | Grande Austin Market Doc. (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 577 | GRANDE1871837 | GRANDE1871837 | | Grande 2011 Financial Tracking Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 578 | GRANDE2551606 | GRANDE2551606 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 579 | PATRIOT00044572 | PATRIOT00044572 | | Grande 2013 Budget Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 580 | PATRIOT00152074 | PATRIOT00152074 | | RCN Cable Finances Spread (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 581 | | | 12/13/15 | Article: "Digital Broadband Content: Music" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 582 | | | 3/31/16 | 2016 Valuation Handbook: Industry Cost of Capital (transmitted 7/13/18, cited in Expert Report of William H. | | X | | | |
| 583 | | | 4/23/14 | Academic Article: "Piracy and Music Sales: The Effects of An Anti-Piracy Law" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 584 | | | c.2016 | Academic Article: "Digital Music Consumption on the Internet: Evidence from Clickstream Data" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 585 | | | c.2017 | Academic Article: "Let The Music Play? Free Streaming and its Effects on Digital Music Consumption" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 586 | | | c.2017 | Academic Article: "As Streaming Reaches Flood Stage: Does Spotify Stimulate or Depress Music Sales?" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 587 | | | c.June 2017 | Academic Article: "Streaming or Stealing? The complementary features between music streaming and music piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 588 | | | 8/25/15 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 589 | | | c.Feb. 2017 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Evidence and Policy Implications" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 590 | | | c.Sept. 2014 | Academic Article: "The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from An Event Study in France" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 591 | | | c. 2015 | Academic Article: "Music Piracy: Bad for Record Sales but Good For The iPod?" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 592 | | | c.April 2006 | Academic Article: "File Sharing: Creative Destruction or Just Plain Destruction?" (transmitted 7/13/18, cited in Expert Report of William H. | | X | | | |
| 593 | | | 4/6/18 | Academic Article: "The Impact of Internet Piracy on Sales and Revenues of Copyright Owners" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 594 | | | c.2014 | Academic Article: "The Impacts of Internet Piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 595 | | | c.2011 | Academic Article: "Quantifying Global Transfers of Copyrighted Content Using BitTorrent" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 596 | | | c.2006 | Academic Article: "The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 597 | | | c.2016 | Academic Article: "The Effect of File Sharing on Record Sales, Revisited" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 598 | | | c.April 2006 | Academic Article: "Piracy on the High C's: Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 599 | | | c.2010 | Academic Article: "Music File Sharing and Sales Displacement in the iTunes Era" (transmitted 7/13/18, cited in | | X | | | |
| 600 | | | c. April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 601 | | | c.2011 | Textbook: "Accounting for Decision Making and Control" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 602 | | | 6/18/12 | Article: "BC Partners, CPP Investment Board, and Management Agree to Acquire Suddenlink for $6.6 Billion" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 603 | | | c. Oct. 2014 | Article: "Broadband Cable Financial Databook, 2015 Edition" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 604 | | | c. Dec. 2010 | Article: "Broadband decisions: What drives consumers to switch – or stick with – their broadband Internet provider" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 605 | | | | Spreadsheet: Cable System Sales Summary, December (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 606 | | | 6/14/10 | Article: "Cablevision Announces Acquisition of Bresnan | | X | | | |
| 607 | | | 7/1/13 | Article: "Charter Completes Its Acquisition of Optimum West from Cablevision" (transmitted 7/13/18, cited | | X | | | |
| 608 | | | 3/31/15 | Article: "Charter to Acquire Bright House Networks for $10.4 Billion" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 609 | | | 6/6/17 | Article: "Cisco Visual Networking Index: Forecast and Methodology, 2016-2021" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 610 | | | c. Aug. 2004 | Article: "Copyright Issues in Digital Media" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 611 | | | c. July 2013 | Article: "Copyright Policy, Creativity, and Innovation in the Digital Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 612 | | | 5/4/16 | Article: "FCC approves Altice purchase of Cablevision Systems" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 613 | | | 1/8/17 | Article: "GTCR Announces Sale Of Rural Broadband Investments To Cable One" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 614 | | | 4/12/10 | Article: "Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods" (transmitted 7/13/18, cited in Expert Report of William H. | | X | | | |
| 615 | | | 8/4/11 | Article: "Mediacom Communications to Build New Corporate Headquarters in Orange County, New York" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 616 | | | c.2016 | Article: "Music Consumer Insight Report 2016" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 617 | | | c. Sept. 2017 | Article: "Music Consumer Insight Report" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 618 | | | c. Nov. 2017 | Article: "Public MSOs' revenues and EBITDA summary, Q3 2016 - Q3 | | X | | | |
| 619 | | | c. March 2017 | Article: "Public MSOs' revenues and operating cash flows summary, 2014-2016" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 620 | | | 8/10/10 | Article: "RCN Reports Second Quarter 2010 Results" (transmitted 7/13/18, cited in Expert Report of William H. | | X | | | |
| 621 | | | 1/24/18 | Article: "RCN/Grande Closes Acquisition of Wave Broadband" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 622 | | | c. Aug. 2012 | Article: "The Impact of Intellectual Property Theft on the Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 623 | | | 2/26/12 | Article: "The NPD Group: Music File Sharing Declined Significantly in 2012" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 624 | | | | Article: "Time Warner Cable Inc. acquires Insight Communications Company Inc." (transmitted 7/13/18, cited in Expert Report of William H. | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|---|------------------|-----------|----------|---------------|--------|
| 625 | | | 4/12/18 | Article: "Transactions Overview" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 626 | | | 4/18/12 | Article: "WideOpenWest to buy Knology for $1.5B" (transmitted 7/13/18, cited in Expert Report of | | X | | | |
| 627 | | | 4/17/17 | Article: "The rise of music streaming services hasn't killed music piracy" (transmitted 7/13/18, cited in Expert | | X | | | |
| 628 | | | 4/5/18 | Article: "The Best VPNs for BitTorrent" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 629 | | | 4/1/16 | Article: "Illegal streaming is dominating online piracy" (transmitted 7/13/18, | | X | | | |
| 630 | | | 12/21/15 | Article: "Altice Closes Suddenlink Deal" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 631 | | | 5/18/16 | Article: "Charter completes purchase of Time Warner Cable, Bright House" (transmitted 7/13/18, cited in Expert | | X | | | |
| 632 | | | 9/3/14 | Article: "Factors impacting cable churn in 2014 and beyond" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 633 | | | 3/17/15 | Article: "HSD eclipses video in revenue gains in 2014, but video ARPU still undisputed leader" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 634 | | | 8/11/17 | Article: "What Exactly Is Stream-Ripping, The New Way People Are Stealing Music" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 635 | | | c.2012 | Article: "Customer Centricity in the Telecommunications Industry" (transmitted 7/13/18, cited in Expert | | X | | | |
| 636 | | | c. Sept. 2013 | Article: "Sizing the Piracy Universe" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 637 | | | 11/13/12 | Article: "Cord-Cutting: Cable's Offer You Can't Refuse" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 638 | | | c. Aug. 2007 | Article: "The True Cost of Sound Recording Piracy to the U.S. Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 639 | | | 2/16/16 | Article: "Piracy and the Supply of New Creative Works" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 640 | | | 2/2/16 | Article: "The Truth About Piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 641 | | | 8/17/18 | Expert Reply Report of William H. Lehr | X | | | | |
| 642 | | | c.2015 | Textbook: "Corporate Finance" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 643 | | | 1/15/18 | Article: "2017 Streaming Price Bible! Spotify per Stream Rates Drop 9%, Apple Music Gains Marketshare of Both Plays and Overall Revenue," (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 644 | | | c.2017 | Article: "2017 Vivendi Annual Report" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 645 | | | c. Jan. 2011 | Article: "Technical report: An Estimate of Infringing Use of the Internet" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|--|------------------|-----------|----------|---------------|--------|
| 646 | | | c.2018 | Article: "What We Do" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 647 | | | 1/21/16 | Article: "Netflix isn't just hurting pay TV, it's also slowly killing online piracy" (transmitted 8/17/18, cited in Expert Reply Report of William H. | | X | | | |
| 648 | GRANDE0617219 | GRANDE0617219 | Sept., 2016 | Grande Competitive Update (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 649 | GRANDE1064811 | GRANDE1064811 | June, 2017 | Grande Competitive Update (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 650 | | | 1/15/18 | Spreadsheet: "Per Stream Royalty Rates" (transmitted 8/17/18, cited in Expert Reply Report of William H. | | X | | | |
| 651 | | | 7/13/18 | Expert Report of Terrence P. McGarty | X | | | | |
| 652 | | | | Curriculum Vitae of Terrence P. | X | | | | |
| 653 | | | | Spreadsheet: DMCA Notices Entered into Abuse Database, Instances of Infringement Identified, and Letters Sent to Grande Subscribers (transmitted 7/13/18, Expert Report of Terrence P. McGarty, Ex. 1) | X | | | | |
| 654 | | | | Grande FCC Network Management Disclosure (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 655 | GRANDE0000011 | GRANDE0000013 | 4/11/13 | Email chain re DMCA notices (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 656 | GRANDE0000074 | GRANDE0000074 | 3/31/13 | Email chain including M. Murphy and R. Creel (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 657 | GRANDE0000075 | GRANDE0000076 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 658 | GRANDE0000080 | GRANDE0000082 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 659 | GRANDE0000087 | GRANDE0000090 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 660 | GRANDE0000161 | GRANDE0000161 | | Infringement Letter (cited in Expert Report of Terrence P. McGarty, | | X | | | |
| 661 | GRANDE0000188 | GRANDE0000189 | 6/20/17 | Email from Grande to M. Sooby (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 662 | GRANDE0540116 | GRANDE0540116 | 5/5/11 | Email re DMCA (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 663 | GRANDE1438279 | GRANDE1438280 | 2/18/16 | Email chain re Rightscorp - DMCA (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 664 | GRANDE1438371 | GRANDE1438372 | | Grande Drafted Letter (cited in Expert Report of Terrence P. McGarty, | | X | | | |
| 665 | GRANDE1438373 | GRANDE1438374 | | Grande Drafted Letter (cited in Expert Report of Terrence P. McGarty, | | X | | | |
| 666 | GRANDE2049666 | GRANDE2049666 | | Grande Management Team Powerpoint (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 667 | PATRIOT00047600 | PATRIOT00047601 | 8/16/16 | Email chain re Today's DMCA call (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 668 | | | c.2004 | Book: "Modern Cable Television Technology: Video, Voice, and Data Communications" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|-----|-----------|-----------|------|---|------------------|-----------|----------|---------------|--------|
| 669 | | | c.2014 | Book: "Network Security Through Data Analysis" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 670 | | | c.2013 | Academic Article: "Standards for Determining When ISPs Have Fallen Out of Section 512(A)" (transmitted | | X | | | |
| 671 | | | c.2013 | Academic Article: "The Politics of Deep Packet Inspection: What Drives Surveillance by Internet Service Providers?" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 672 | | | c.2015 | Academic Article: "Cable Networks, Services, and Management" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 673 | | | c.April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 674 | | | c.June 2003 | Academic Article: "Detection and Classification of Peer-to-Peer Traffic: A Survey" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 675 | | | | Academic Article: "The Internet's Coming of Age" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 676 | | | 4/16/18 | Article: "1 Gig Internet Speed Comparison" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 677 | | | c.2018 | Article: "About Grande" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 678 | | | 9/3/09 | Article: "ABRY Partners Buying Grande Communications" (transmitted 7/13/18, Expert Report of Terrence P. | | X | | | |
| 679 | | | c.June 2012 | Article: "An Overview of the IETF Network Management Standards" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 680 | | | 2/12/14 | Article: "Cableco Gigabit Broadband Plans are Not HFC-Based" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 681 | | | 12/17/15 | Article: "Cox Communications Found Liable for Users' Downloading" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 682 | | | c.2018 | Article: "Grande: FCC Network Management Disclosure" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 683 | | | | Article: "History of Cable" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 684 | | | | Article: "How fast is Fiber Optic Internet?" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 685 | | | | "Management Services Agreement," Atlantic Broadband Finance, LLC (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 686 | | | | Grande Article: "Popular Deals" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 687 | | | 5/22/17 | Article: "RCN, Grande and Wave Broadband Join Forces" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 688 | | | | Article: "The Basics of BitTorrent" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |

PLAINTIFFS' 12/28/2021 EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 689 | | | 2/1/17 | Article: "TPG Capital Completes RCN and Grande Acquisitions" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 690 | | | 8/15/16 | Article: "TPG Capital to Acquire RCN and Grande Communications" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 691 | | | | Grande Article: "Use Your Own Modem" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 692 | | | 2/1/15 | Article: "Grande beats AT&T, Google Fiber with 1 Gbps launch in San Antonio" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 693 | | | 11/20/14 | Article: "Grande extends 1Gbps service into more parts of Austin" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 694 | | | | CSG International Web Homepage (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 695 | | | 3/5/10 | Article: "RCN to Sell Itself for $1.2 Billion" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 696 | | | | OSG Billing Services Webpage (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 697 | GRANDE0019396 | GRANDE0019396 | | Spreadsheet: Grande High Level Transition Services Planning (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 698 | GRANDE0813932 | GRANDE0813932 | | Financial Spreadsheet (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 699 | | | | Declaration of Wade Leak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | | X | | | |
| 700 | | | | List of Sony plaintiffs' works in suit | | X | | | |
| 701 | | | 9/14/18 | Declaration of Steven Poltorak in Support of Plaintiffs' Opposition to | | X | | | |
| 702 | | | | List of Warner Bros. plaintiffs' works in suit | | X | | | |
| 703 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. A) | X | | | | |
| 704 | | | | Materials Received and Reviewed (transmitted 2/3/20, Second Rebuttal | | X | | | |
| 705 | | | | The BitTorrent Protocol Specification from BitTorrent.org (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. C) | | X | | | |
| 706 | | | | Sample of BitTorrent Traffic (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. | | X | | | |
| 707 | | | | BitTorrent Control Packets - Test with Default uTorrent Configuration | | X | | | |
| 708 | | | | BitTorrent Control Packets - Test with "Parasite" uTorrent Configuration | | X | | | |