EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| UMG RECORDINGS, INC., et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | No. 1:17-cv-00365-DAE |
| | ) | |
| GRANDE COMMUNICATIONS | ) | |
| NETWORKS LLC, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## GRANDE COMMUNICATIONS NETWORKS LLC'S
## OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS

Pursuant to Local Rule CV-16(g) and this Court's Order Setting Jury Selection/Trial and Related Deadlines (Dkt. 366), Defendant Grande Communications Networks, LLC, ("Grande") submits the following objections and counter-designations to Plaintiffs' affirmative deposition designations. Grande does not concede that its counter-designations are admissible. Rather, Grande's counter-designations are dependent on the admittance of the corresponding testimony designated by Plaintiffs. Further, pursuant to Federal Rule of Civil Procedure 32(a)(3), Grande objects to Plaintiffs' designations to the extent they indicate that Plaintiffs intend to rely on deposition testimony from Grande witnesses who were not, at the time of their deposition and with respect to the designated testimony, an officer, director, managing agent, or Rule 30(b)(6) designee of Grande, including Lars Christianson, Stephanie Christianson, Robert Creel, Matthew Murphy, and Jeff Shockley.

| David Benjamin | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 4:17 - 22 | | | |
| 16:14 - 17:7 | | | |
| 17:14 - 17 | | | |
| 17:23 - 20:10 | C, P, R | 20:11-21:22 | |
| 21:23 - 23:24 | C, P, R | | |
| 24:3 - 9 | | | |
| 24:12 - 25:4 | | | |
| 25:6 - 27:16 | P, R | | |
| 57:4 - 59:8 | C, F | 59:9-62:2, 61:2361:24 | |
| 62:11 - 64:12 | C | 64:13-64:15 | |
| 64:19 - 24 | F, C | | |
| 65:6 - 8 | | | |
| 65:13 - 66:4 | F | | |
| 66:7 - 11 | | | |
| 66:17 - 21 | F, R, P | | |
| 66:24 - 67:5 | F, R, P, C | 67:6-67:21 | |
| 67:22 - 68:21 | C | | |

| Colin Bloch | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 8:3 - 5 | | | |
| 9:8 - 9 | | | |
| 10:23 - 12:23 | R | | |
| 12:25 - 13:1 | R | | |
| 13:9 - 12 | R, IF | | |
| 13:16 - 14:24 | R | | |
| 15:2 - 18 | F, R | | |
| 17:4 - 7 | F, R, P, IF | | |
| 17:9 - 10 | F, R, P | | |
| 17:20 - 18:3 | F, R, P, IF | | |
| 18:6 | F, R, P, IF | | |
| 18:9 - 10 | F, R, P, IF | | |
| 18:13 - 19:13 | F, R, P, IF | | |
| 19:15 | F, R, P, IF | | |
| 20:3 - 6 | F, R, P, IF | | |
| 20:8 - 16 | R, P | | |
| 21:12 - 23:14 | F, LC, R, P, IF | | |
| 24:25 - 25:19 | F, LC, R, P, IF | | |
| 25:21 - 26:16 | F, LC, R, P, IF | | |

| Colin Bloch | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 27:17 - 24 | F, LC, R, P, IF | | |
| 28:3 - 10 | F, LC, R, P, IF | | |
| 28:13 | F, LC, R, P, IF | | |
| 28:15 - 16 | F, LC, R, P, IF | | |
| 28:18 - 29:11 | F, LC, R, P, IF | | |
| 30:10 - 31:9 | F, LC, R, P, H, IF | | |
| 31:13 - 15 | F, LC, R, P, H, IF | | |
| 31:17 | F, LC, R, P, H, IF | | |
| 32:2 - 6 | F, LC, P, IF | | |
| 32:9 - 21 | F | | |
| 33:7 - 34:10 | F, R, H, IF | | |
| 34:12 - 25 | F, LC, R, P, H, IF | | |
| 35:3 - 20 | F, LC, R, P | | |
| 35:25 - 36:12 | F, LC, R, P, IF | | |
| 36:14 | F, LC, R, P, IF | | |
| 36:16 - 20 | F, R, P, IF | | |
| 36:22 - 37:1 | F, R, P, IF | | |
| 37:3 - 23 | F, R, P, IF | | |
| 38:2 - 23 | F, LC, R, P, IF | | |
| 38:25 | F, LC, R, P | | |
| 39:2 - 9 | F, LC, R, P, IF | | |
| 39:11 | F, LC, R, P | | |
| 39:17 - 22 | F, LC, R, P, IF | | |
| 40:1 - 11 | F, LC, R, P | | |
| 42:4 - 7 | F, O, R, P, IF | | |
| 42:10 | F, O, R, P | | |
| 42:12 - 15 | F, O, R, P, IF | | |
| 42:18 - 43:6 | F, O, R, P, IF | | |
| 43:23 - 25 | F, R, P, IF | | |
| 44:2 - 3 | F, R, P, IF | | |
| 44:16 - 21 | F, LC, R, P, IF | | |
| 44:23 | LC, R, P | | |
| 45:20 - 46:2 | F, LC, R, P, IF | | |
| 46:11 - 15 | F, LC, R, P | | |
| 46:18 - 22 | F, O, LC, R, P | | |
| 46:24 - 47:1 | F, O, R, P | | |
| 47:18 - 48:8 | F, O, LC, R, P, IF | | |
| 48:11 - 13 | F, O, LC, R, P, IF | | |
| 48:16 - 18 | F, O, LC, R, P, IF | | |
| 48:21 - 49:1 | F, LC, R, P, IF | | |
| 49:3 | F, LC, R, P | | |
| 49:5 - 7 | R, P | | |

| Colin Bloch | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 49:10 - 18 | F, R, P, IF | | |
| 50:1 - 11 | F, R, P, IF | | |
| 50:13 - 24 | F, R, P, IF | | |
| 51:1 | F, R, P | | |
| 52:6 - 13 | F, O, LC, R, P, IF | | |
| 52:15 - 53:3 | F, LC, R, P | | |
| 53:4 | R, P | | |
| 54:9 - 11 | F, LC, R, P, IF | | |
| 54:13 | F, LC, R, P | | |
| 55:2 - 5 | F, O, LC, R, P, IF | | |
| 55:8 - 9 | F, O, LC, R, P, IF | | |
| 55:20 - 24 | F, LC, R, P, IF | | |
| 56:2 - 7 | F, LC, R, P, IF | | |
| 56:9 - 17 | F, LC, R, P, IF | | |
| 56:23 - 57:24 | F, LC, R, P, IF | | |
| 58:25 - 59:9 | F, LC, R, P, IF | | |
| 60:7 - 17 | F, R, P, IF | | |
| 60:19 - 61:1 | F, O, LC, R, P, IF | | |
| 61:21 - 62:3 | F, O, LC, R, P, IF | | |
| 62:6 - 17 | R, P | | |
| 64:6 - 66:3 | F, O, LC, R, P, IF | | |
| 66:5 - 8 | F, R | | |
| 67:2 - 3 | F, R | | |
| 67:7 - 8 | F, R | | |
| 67:12 - 68:24 | F, LC, R, P, H, IF | | |
| 70:21 - 71:6 | F, O, LC, R, P, H | | |
| 71:13 - 72:3 | F, O, LC, R, P, H | | |
| 77:16 - 78:17 | F, LC, R, P, H | | |
| 79:22 - 80:1 | F, O, LC, R, P | | |
| 80:4 - 10 | F, O, LC, R, P, IF | | |
| 80:13 - 14 | F, O, LC, R, P | | |
| 83:8 - 16 | F, R, P | | |
| 84:16 - 17 | F, R, P | | |
| 85:11 - 19 | F, R, P | | |
| 87:16 - 88:2 | F, R, P | | |
| 89:15 - 90:2 | F, R, IF | | |
| 90:5 - 6 | F, R | | |
| 92:19 - 20 | F, R | | |
| 93:16 - 17 | F, R, IF | | |
| 93:20 - 21 | F, R | | |
| 93:23 - 24 | F, R, IF | | |
| 94:2 | F, R | | |

| Colin Bloch | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 94:4 - 12 | F, R, IF | | |
| 96:7 - 11 | F, R, IF | | |
| 96:14 - 18 | F, R | | |
| 96:22 - 97:4 | F, O, R, IF | | |
| 97:20 - 21 | F, R, IF | | |
| 97:24 - 25 | F, R | | |
| 98:15 - 18 | F, R, IP | | |
| 99:22 - 100:9 | F, O, LC, R, P, IF | | |
| 100:11 | F, O, LC, R, P | | |
| 100:13 - 18 | F, O, R, P | | |
| 100:25 - 101:3 | F, LC, R, P, IF | | |
| 101:6 - 12 | F, LC, R, P, IF | | |
| 101:15 | F, LC, R, P | | |
| 101:17 - 102:18 | F, O, LC, R, P, IF | | |
| 103:2 - 104:1 | F, LC, R, P, IF | | |
| 104:3 - 4 | F, LC, R, P | | |
| 104:13 - 17 | F, LC, R, P, IF | | |
| 104:19 - 105:4 | F, LC, R, P, IF | | |
| 105:7 - 22 | F, LC, R, P, IF | | |
| 105:24 - 106:1 | F, LC, R, P | | |
| 110:21 - 24 | F, LC, R, P, IF | | |
| 111:1 | F, LC, R, P | | |

| Neil Carfora | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 5:18 - 23 | | | |
| 7:3 - 6 | | | |
| 7:7 | | | |
| 8:16 - 23 | | | |
| 11:5 - 11 | C | 11:5 – 11:9 | |
| 11:13 - 12:7 | | | |
| 12:9 - 13:11 | C | 12:9-13:17 | |
| 13:18 - 23 | | | |
| 16:10 - 16 | C | 15:15 - 16:16 | |
| 23:23 - 24:1 | | | |
| 24:4 - 11 | | | |
| 24:14 - 19 | | | |
| 76:15 - 18 | C | 74:10 - 74:19; 74:25 - 75:2; 75:6 - 75:10 | |
| 77:2 - 78:14 | F, H, R | | |

| Neil Carfora | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 81:24 - 82:1 | | | |
| 82:10 - 19 | F, C | 82:2-83:7 | |
| 89:12 - 91:12 | C | 88:25-91:12 | |
| 96:19 - 97:10 | F, H, C | 96:19-97:14 | |
| 99:3 - 5 | C | | |
| 99:8 - 10 | C | | |
| 99:13 - 23 | IF, C | | |
| 100:3 - 101:8 | IF | | |
| 101:15 - 102:1 | IF, C | 101:15 – 102:3 | |
| 102:4 - 105:7 | LC, O, F, IF | | |
| 105:10 - 106:19 | IF | | |
| 108:24 - 109:24 | | | |
| 110:9 - 11 | C | 109:25 – 110:11 | |
| 110:23 - 24 | | | |
| 111:19 - 112:11 | F, R | | |
| 112:22 - 113:10 | IF | | |
| 113:23 - 114:4 | | | |
| 114:11 - 115:10 | C | 114:11 - 115:12 | |

| Lars Christianson | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 9:8 - 9 | C | 9:10-11 | |
| 13:8 - 13 | R, P | | |
| 13:21 - 22 | | | |
| 13:23 - 25 | | | |
| 14:4 - 7 | | | |
| 14:15 - 16 | | | |
| 17:13 - 19 | | | |
| 17:24 - 18:1 | R, P | | |
| 31:10 - 32:6 | R, P | | |
| 32:16 - 17 | R, P | | |
| 32:21 - 24 | R, P | | |
| 33:2 - 10 | R, P | | |
| 33:14 | R, P | | |
| 33:16 - 35:22 | R, P | | |
| 36:10 - 11 | R, P | | |
| 37:12 - 39:21 | R, P | | |
| 39:24 - 43:13 | R, P | | |
| 46:5 - 47:5 | R, P | | |
| 47:13 - 50:14 | R, P | | |

6

| Lars Christianson | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 54:2 - 4 | R, P | | |
| 54:8 - 9 | R, P | | |
| 54:11 - 16 | R, P | | |
| 54:21 | R, P | | |
| 54:23 - 55:10 | R, P | | |
| 56:15 - 57:10 | R, P | | |
| 57:13 | R, P | | |
| 57:15 - 58:6 | R, P | | |
| 58:9 - 10 | R, P | | |
| 58:12 - 15 | R, P | | |
| 58:18 - 19 | R, P, C | 58:21-25 | |
| 59:13 - 21 | R, P, F | | |
| 59:24 - 60:3 | R, P | | |
| 60:9 - 12 | R, P | | |
| 60:15 - 18 | R, P, F | | |
| 60:22 - 24 | R, P, F | | |
| 61:4 - 18 | R, P | | |
| 61:21 - 62:13 | R, P | | |
| 62:15 - 63:21 | R, P | | |
| 65:1 - 69:13 | R, P, C | 69:14 | |
| 69:15 | R, P, F | | |
| 69:17 - 70:3 | R, P | | |
| 70:14 - 71:3 | R, P | | |
| 71:8 - 13 | R, P, C | 71:15-72:1; 76:8-77:6 | |
| 72:2 - 75:19 | R, P, F, O | | |
| 77:8 - 78:18 | R, P | | |
| 79:10 - 80:22 | R, P, F, C | 79:6-9 | |
| 83:13 - 16 | R, P, C | 80:15-83:12 | |
| 96:2 - 4 | R, P, F | | |
| 96:6 | R, P, F | | |
| 96:12 - 16 | R, P, F | | |
| 97:12 - 100:10 | R, P, F, LC, C | 80:15-83:12 | |
| 100:13 - 17 | R, P, F, LC | | |
| 100:19 - 101:1 | R, P, F, LC | | |
| 101:4 | R, P, F, LC | | |
| 101:6 - 102:18 | R, P, F, LC | | |
| 102:21 - 103:3 | R, P, F, LC | | |
| 103:5 - 10 | R, P, F, LC | | |
| 103:13 - 19 | R, P, F, LC | | |
| 103:21 - 104:11 | R, P, F, LC | | |
| 104:15 | R, P, F, LC, IF | | |
| 104:17 - 25 | R, P | | |

| Lars Christianson | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 105:1 - 19 | R, P, F | | |
| 105:22 - 106:5 | R, P, F, C | 106:7 | |
| 106:8 - 18 | R, P | | |
| 106:20 - 107:9 | R, P | | |
| 107:12 - 22 | R, P, IF | | |
| 110:13 - 111:4 | R, P, F, LC | | |
| 111:7 | R, P, F, LC | | |
| 111:9 - 18 | R, P | | |
| 111:19 - 112:12 | R, P | | |
| 113:12 - 22 | R, P, C | 112:13-11 | |
| 114:11 - 25 | R, P, C, LC, F | 113:23-114:10 | |
| 115:8 - 116:25 | R, P, C, LC, F | 115:3-7; 117:1-21 | |
| 117:23 - 118:10 | R, P, F | | |
| 118:19 - 119:21 | R, P, F, LC | | |
| 119:25 - 120:4 | R, P | | |
| 120:10 - 16 | R, P | | |
| 121:4 - 8 | R, P | | |
| 121:16 - 19 | R, P | | |
| 122:24 - 123:2 | R, P | | |
| 123:15 - 125:19 | R, P, C | 125:20-126:10 | |
| 126:11 - 127:15 | R, P | | |
| 128:1 - 13 | R, P | | |
| 128:16 | R, P | | |
| 128:22 - 129:13 | R, P | | |
| 129:17 - 131:21 | R, P | | |
| 131:24 | R, P | | |
| 132:2 - 9 | R, P | | |
| 139:15 - 18 | R, P | | |
| 140:11 - 141:11 | R, P | | |
| 141:19 | R, P, C | 141:21-142:10 | |
| 142:12 - 143:4 | R, P | | |
| 147:18 - 149:24 | R, P, F | | |
| 174:2 - 175:17 | R, P | | |
| 175:19 - 25 | R, P | | |
| 176:6 - 17 | R, P | | |
| 176:21 | R, P | | |
| 178:2 - 10 | R, P | | |
| 178:14 - 180:1 | R, P | | |
| 181:5 - 8 | R, P | | |
| 181:10 - 184:4 | R, P | | |
| 184:6 - 7 | R, P | | |
| 184:9 - 185:13 | R, P | | |

| Lars Christianson | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 185:15 - 16 | R, P | | |
| 185:18 - 186:11 | R, P | | |
| 186:13 - 187:5 | R, P | | |
| 187:9 - 10 | R, P | | |
| 187:12 - 188:4 | R, P | | |
| 188:8 - 20 | R, P | | |
| 188:22 - 189:1 | R, P | | |
| 215:19 - 21 | R, P, C | 216:15-217:3 | |
| 219:24 - 220:25 | R, P | | |
| 221:13 - 15 | R, P | | |
| 222:16 - 22 | R, P, C | 222:23-223:6 | |
| 230:7 - 18 | R, P | | |
| 231:2 - 3 | R, P | | |
| 231:7 - 10 | R, P | | |
| 231:12 - 14 | R, P | | |
| 231:16 - 19 | R, P | | |
| 231:21 | R, P, C | 231:22-233:3 | |
| 233:13 - 14 | R, P, LC, O, F, IF | | |
| 233:18 | R, P, LC, O, F, IF | | |
| 233:20 - 22 | R, P, LC, O, F, IF | | |
| 233:24 - 234:1 | R, P, LC, O, F, IF | | |
| 234:3 - 11 | R, P, LC, O, F, IF | | |
| 234:14 - 17 | R, P, LC, O, F, IF | | |
| 234:22 - 24 | R, P, LC, O, F, IF | | |
| 235:2 - 3 | R, P, LC, O, F, IF, C | 235:15-236:9 | |
| 236:11 - 17 | R, P, LC, O, F, IF | | |
| 236:20 - 21 | R, P, LC, O, F, IF | | |
| 236:23 - 24 | R, P, LC, O, F, IF | | |
| 237:2 - 3 | R, P, LC, O, F, IF | | |
| 237:5 | R, P, LC, O, F, IF, C | 237:6-11 | |
| 237:12 - 14 | R, P, LC, O, F, IF | | |
| 237:16 - 25 | R, P, LC, O, F, IF | | |
| 238:2 - 6 | R, P, LC, O, F, IF | | |
| 238:8 | R, P, LC, O, F, IF | | |
| 238:10 - 12 | R, P, LC, O, F, IF | | |
| 238:14 | R, P, LC, O, F, IF | | |
| 238:16 - 19 | R, P, LC, O, F, IF | | |
| 238:21 - 239:3 | R, P, LC, O, F, IF | | |
| 239:6 - 9 | R, P, LC, O, F, IF | | |
| 239:22 - 240:1 | R, P, LC, O, F, IF | | |
| 240:4 - 5 | R, P, LC, O, F, IF | | |
| 240:8 - 18 | R, P, LC, O, F, IF | | |

| Lars Christianson | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 241:5 - 7 | R, P, LC, O, F, IF | | |
| 241:9 | R, P, LC, O, F, IF | | |
| 241:11 - 12 | R, P, LC, O, F, IF | | |
| 241:15 - 24 | R, P, LC, O, F, IF | | |
| 242:1 | R, P, LC, O, F, IF | | |
| 242:3 - 13 | R, P, LC, O, F, IF | | |
| 242:24 - 25 | R, P, LC, O, F, IF | | |
| 244:16 - 246:20 | R, P, C | 243:9-13 | |
| 249:9 - 19 | R, P, C | 249:21-250:5; 251:21-252:7 | |
| 252:17 - 253:9 | R, P | | |
| 254:16 - 256:6 | R, P | | |
| 273:20 - 274:12 | R, P | | |
| 274:14 | R, P | | |
| 274:16 - 18 | R, P | | |
| 279:8 - 13 | R, P | | |

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 12:24 - 25 | | | |
| 13:6 - 11 | | | |
| 14:19 - 15:1 | | | |
| 16:3 - 5 | R, P | | |
| 16:8 - 17:20 | R, P | | |
| 17:25 - 18:6 | R, P | | |
| 19:2 - 8 | R, P | | |
| 19:10 | R, P | | |
| 19:12 - 21 | - | | |
| 21:3 - 20 | - | | |
| 26:1 - 2 | R, P | | |
| 26:4 - 6 | R, P | | |
| 26:20 - 27:10 | R, P | | |
| 27:17 - 22 | R, P | | |
| 29:15 - 30:6 | R, P | | |
| 31:11 - 22 | R, P | | |
| 32:3 - 33:4 | R, P | | |
| 35:2 - 8 | R, P, F | | |
| 35:13 | R, P, F | | |
| 35:16 - 18 | R, P | | |
| 35:21 - 23 | R, P | | |

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 35:24 - 36:4 | R, P | | |
| 36:23 - 37:14 | R, P | | |
| 37:20 - 38:4 | R, P | | |
| 38:8 | R, P | | |
| 40:7 - 23 | R, P, LC, F, IF | | |
| 41:15 - 20 | R, P | | |
| 41:22 | R, P | | |
| 42:10 - 19 | R, P | | |
| 43:7 - 44:4 | R, P | | |
| 44:14 - 22 | - | | |
| 44:24 | - | | |
| 45:2 - 8 | - | | |
| 46:12 - 17 | R, P | | |
| 46:21 - 25 | R, P | | |
| 47:19 - 56:25 | R, P, L | | |
| 57:2 - 8 | R, P | | |
| 57:10 - 19 | R, P | | |
| 57:21 - 58:4 | R, P | | |
| 58:6 | R, P | | |
| 62:10 - 63:5 | R, P, F | | |
| 63:8 - 22 | R, P, F | | |
| 63:24 - 64:5 | R, P, F | | |
| 64:9 | R, P, F | | |
| 64:11 - 18 | R, P, F | | |
| 64:20 - 21 | R, P, F | | |
| 64:23 - 65:1 | R, P, F | | |
| 65:4 | R, P, F | | |
| 65:15 - 22 | R, P, F, LC | | |
| 65:24 - 25 | R, P, F, LC | | |
| 66:2 - 12 | R, P, F, LC | | |
| 66:16 - 21 | R, P, F, LC | | |
| 66:23 | R, P, F, LC | | |
| 66:25 - 67:15 | R, P, F, LC | | |
| 68:16 - 20 | R, P | | |
| 68:23 - 24 | R, P | | |
| 69:2 - 7 | R, P | | |
| 69:17 - 70:2 | R, P | | |
| 70:5 - 17 | R, P | | What about written letters? – designate other testimony? |
| 70:20 - 21 | R, P, F | | |
| 70:23 - 71:12 | R, P, F | | |

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 71:13 - 72:1 | R, P, F | | |
| 72:4 - 73:1 | R, P, F | | |
| 73:11 - 74:3 | R, P, F, C | 74:10-77:1 | |
| 77:2 - 6 | R, P, F, LC | | |
| 77:9 - 79:9 | R, P | | |
| 79:12 - 80:23 | R, P, F, LC | | |
| 84:6 - 12 | R, P | | |
| 84:18 - 85:7 | R, P | | |
| 85:9 - 14 | R, P | | |
| 85:15 | R, P | | |
| 87:16 - 89:16 | R, P, LC, F, H | | |
| 89:22 - 90:3 | R, P, F, H | | |
| 90:16 - 91:25 | R, P, F, H | | |
| 92:10 - 94:5 | R, P, LC, F, H | | |
| 94:9 | R, P, LC, F, H | | |
| 94:11 - 96:1 | R, P, LC, F, H | | |
| 96:6 | R, P, LC, F, H, C | | |
| 96:8 | R, P, LC, F, H, C | 96:12-21; 97:2-12; 98:6-21. | |
| 99:17 - 19 | R, P, LC, F, H | | |
| 99:21 | R, P, LC, F, H | | |
| 100:9 - 12 | R, P, LC, F, H | | |
| 100:14 - 17 | R, P, LC, F, H | | |
| 100:19 - 24 | R, P, LC, F, H | | |
| 101:3 | R, P, LC, F, H | | |
| 101:5 - 8 | R, P, LC, F, H | | |
| 101:11 - 20 | R, P, LC, F, H | | |
| 102:1 - 5 | R, P, LC, F, H, C | 101:25 | |
| 102:7 - 9 | R, P | | |
| 102:11 - 13 | R, P | | |
| 105:6 - 21 | R, P, F | | |
| 105:24 | R, P, F | | |
| 106:2 - 3 | R, P, F | | |
| 106:5 - 7 | R, P, F | | |
| 106:9 - 11 | R, P, F | | |
| 106:15 - 17 | R, P, F | | |
| 108:3 - 9 | R, P, F, LC | | |
| 108:12 - 13 | R, P, F, LC | | |
| 108:15 - 17 | R, P | | |
| 109:2 - 3 | R, P | | |
| 109:5 | R, P | | |
| 109:7 - 110:13 | R, P, F, LC | | |

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 110:15 - 16 | R, P, C | 110:18-23. | |
| 111:3 - 6 | R, P, F, LC | | |
| 111:9 - 11 | R, P, F, LC | | |
| 111:13 - 16 | R, P | | |
| 111:18 | R, P | | |
| 111:20 - 21 | R, P | | |
| 113:22 - 115:12 | R, P | | |
| 115:14 | R, P | | |
| 115:16 - 20 | R, P | | |
| 115:22 | R, P | | |
| 115:24 - 116:13 | R, P | | |
| 117:12 - 18 | R, P | | |
| 117:22 - 24 | R, P | | |
| 118:10 - 20 | R, P, F | | |
| 118:23 - 24 | R, P, F | | |
| 119:2 - 4 | R, P, F | | |
| 119:8 - 9 | R, P, F | | |
| 126:14 - 128:6 | R, P, H | | |
| 128:15 - 23 | R, P, F, LC | | |
| 129:19 - 130:12 | R, P, LC, C | 132:7-133:5; 133:13-15 | |
| 134:11 - 135:12 | R, P | | |
| 135:16 - 136:13 | R, P, F, LC, C | 136:14-143:9; 165:15-166:18 | |
| 164:7 - 165:8 | R, P, C | 165:15-166:18 | |
| 166:20 - 21 | R, P | | |
| 167:9 - 168:14 | R, P | | |
| 168:15 - 23 | R, P | | |
| 169:9 - 16 | R, P | | |
| 170:17 - 20 | R, P | | |
| 172:5 - 173:1 | R, P | | |
| 173:4 - 8 | R, P | | |
| 173:11 - 16 | R, P | | |
| 173:17 - 18 | R, P | | |
| 173:20 | R, P | | |
| 173:22 | R, P | | |
| 173:25 - 174:5 | R, P, C | 174:6-19 | |
| 175:13 - 176:10 | R, P | | |
| 176:13 | R, P, F | | |
| 176:15 - 177:20 | R, P, F | | |
| 177:22 - 23 | R, P, F | | |
| 177:25 - 178:5 | R, P, F | | |

13

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 178:9 - 16 | R, P, F | | |
| 179:19 - 180:13 | R, P | | |
| 180:19 - 181:10 | R, P, F | | |
| 182:9 - 14 | R, P | | |
| 182:15 | R, P | | |
| 182:24 - 183:7 | R, P, C | 183:8-22 | |
| 183:23 - 184:18 | R, P | | Pages 197-198. |
| 198:24 - 199:22 | R, P, C | 191:19-192:12; 194:24-196:19 | |
| 199:25 - 200:3 | R, P | | |
| 200:6 - 8 | R, P | | |
| 200:20 - 203:5 | R, P, F | | |
| 205:25 - 206:16 | R, P | | |
| 206:20 - 208:25 | R, P | | |
| 209:11 - 12 | R, P | | |
| 209:25 - 210:18 | R, P | | |
| 210:21 - 22 | R, P | | |
| 210:24 - 211:1 | R, P | | |
| 211:2 | R, P | | |
| 213:15 - 18 | R, P | | |
| 213:20 | R, P, C | 213:22-216:9 | |
| 219:8 - 20 | R, P | | |
| 219:22 - 24 | R, P | | |
| 220:2 - 6 | R, P | | |
| 220:8 - 10 | R, P | | |
| 220:12 - 14 | R, P | | |
| 220:16 | R, P, C | 220:18-221:8 | |
| 221:2 - 13 | R, P | | |
| 221:17 - 24 | R, P | | |
| 222:1 | R, P | | |
| 222:3 - 11 | R, P | | |
| 222:14 | R, P | | |
| 222:18 - 21 | R, P | | |
| 222:24 | R, P | | |
| 223:2 - 4 | R, P | | |
| 223:6 - 7 | R, P | | |
| 223:9 - 11 | R, P | | |
| 223:13 | R, P | | |
| 223:15 - 224:14 | R, P | | |
| 225:6 - 9 | R, P | | |
| 225:11 - 16 | R, P, F, LC, O | | |
| 225:21 - 23 | R, P, F, LC, O | | |

14

| Stephanie Christianson 6/27/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 225:25 - 226:1 | R, P, F, LC, O | | |
| 226:3 - 8 | R, P, F, LC, O | | |
| 226:10 | R, P, F, LC, O, C | 226:12-227:7 | |
| 227:15 - 16 | R, P, F | | |
| 227:19 - 20 | R, P | | |
| 227:22 - 23 | R, P | | |
| 227:25 | R, P | | |
| 228:10 - 14 | R, P | | |
| 228:16 - 229:1 | R, P | | |
| 229:3 - 20 | R, P, C | 229:24-230:20 | |
| 231:10 - 232:12 | R, P | | |
| 232:14 - 234:8 | R, P | | |
| 234:11 - 16 | R, P | | |
| 234:19 - 235:5 | R, P | | |

| Stephanie Christianson 6/28/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 257 :1 - 22 | R, P | | |
| 257 :25 - 259 :3 | R, P | | |
| 259 :7 - 17 | R, P | | |
| 259 :19 - 260 :16 | R, P | | |
| 266 :22 - 267 :10 | R, P | | |
| 267 :13 - 20 | R, P | | |
| 268 :1 - 269 :16 | R, P, LC | | |
| 269 :22 - 24 | R, P, LC | | |
| 270 :2 - 7 | R, P, LC | | |
| 270 :9 - 10 | R, P, LC | | |
| 270 :12 - 14 | R, P | | |
| 271 :2 | R, P | | |
| 271 :21 - 24 | R, P | | |
| 272 :4 - 7 | R, P | | |
| 272 :13 | R, P | | |
| 272 :15 - 25 | R, P | | |
| 273 :1 | R, P | | |
| 273 :6 - 8 | R, P | | |
| 273 :9 - 17 | R, P | | |
| 273 :23 - 24 | R, P | | |
| 279 :16 - 280 :17 | R, P | | |
| 287 :22 - 25 | R, P, F, LC | | |
| 288 :6 | R, P, F, LC | | |

| Stephanie Christianson 6/28/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 288 :9 - 10 | R, P, F, LC | | |
| 288 :12 - 13 | R, P, F, LC | | |
| 289 :7 - 8 | R, P, F, LC | | |
| 289 :10 | R, P, F, LC | | |
| 289 :23 - 290 :19 | R, P, F | | |
| 290 :23 | R, P, F | | |
| 291 :13 - 15 | R, P | | |
| 291 :20 - 292 :5 | R, P, F, LC | | |
| 300 :5 - 8 | R, P, O, LC | | |
| 300 :12 | R, P, O, LC | | |
| 300 :14 - 24 | R, P, O, LC | | |
| 301 :1 | R, P, O, LC | | |
| 301 :3 - 5 | R, P, O, LC | | |
| 303 :12 - 305 :8 | R, P, C | 328:22-329:14 | |
| 305 :16 - 306 :10 | R, P, C | 306:11-307:20 | |
| 312 :23 - 313 :13 | R, P | | |
| 314 :7 - 20 | R, P, LC, F | | |
| 314 :23 - 24 | R, P, LC, F | | |
| 316 :20 - 317 :8 | R, P, LC, F | | |
| 317 :13 | R, P, LC, F | | |
| 322 :11 - 323 :13 | R, P | | |
| 348 :9 - 14 | R, P, C | 348:24-349:3 | |
| 354 :21 - 24 | R, P | | |
| 355 :2 | R, P, C | 353:3-8; 354:3-12 | |
| 355 :4 - 8 | R, P, C | 355:9-14 | |
| 357 :8 - 12 | R, P | | |

| Stephanie Christianson 2/19/19 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 12:16 - 23 | R, P | | |
| 13:8 - 10 | R, P | | |
| 13:11 - 15:6 | R, P | | |
| 15:9 - 19 | R, P | | |
| 15:23 - 24 | R, P | | |
| 16:2 - 5 | R, P | | |
| 16:7 | R, P | | |
| 16:9 - 21 | R, P | | |
| 17:1 - 2 | R, P | | |
| 17:5 - 8 | R, P | | |
| 21:13 - 16 | R, P | | |

| Stephanie Christianson 2/19/19 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 21:17 | R, P | | |
| 21:20 - 22 | R, P | | |
| 21:24 - 22:14 | R, P | | |
| 22:16 - 23:8 | R, P | | |
| 23:12 - 24:8 | R, P | | |
| 24:12 - 25:3 | R, P | | |
| 25:6 - 7 | R, P | | |
| 25:9 - 19 | R, P | | |
| 25:22 | R, P | | |
| 31:12 - 14 | R, P | | |
| 31:18 | R, P | | |
| 31:19 - 25 | R, P | | |
| 32:4 - 33:18 | R, P | | |
| 33:22 | R, P | | |
| 33:24 - 35:10 | R, P | | |
| 35:13 | R, P | | |
| 35:15 - 18 | R, P | | |
| 35:21 | R, P | | |
| 35:23 - 36:2 | R, P | | |
| 36:5 | R, P | | |
| 36:7 - 10 | R, P | | |
| 39:10 - 17 | R, P | | |
| 39:20 | R, P | | |
| 39:22 - 24 | R, P | | |
| 40:3 - 10 | R, P | | |
| 46:13 - 24 | R, P | | |
| 47:3 | R, P | | |
| 47:5 - 13 | R, P | | |
| 47:16 | R, P | | |
| 47:18 - 21 | R, P | | |
| 47:24 | R, P | | |
| 48:2 - 7 | R, P | | |
| 48:9 - 18 | R, P | | |
| 51:9 - 15 | R, P | | |
| 51:21 - 52:3 | R, P | | |
| 52:7 | R, P, C | 52:11-53:4; 53:9-14 | |

| Robert Creel | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 9:7 - 14 | | | |

| Robert Creel | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 11:1 - 12:23 | | | |
| 19:8 - 13 | F, R, P | | |
| 19:19 - 22 | F, R, P, IF | | |
| 19:24 | F, R, P | | |
| 20:20 - 21:3 | F, R, P, IF | | |
| 21:5 | F, R, P | | |
| 21:22 - 22:1 | F, LC, R, P, IF | | |
| 22:2 - 10 | F, LC, R, P, IF | | |
| 22:12 | F, LC, R, P | | |
| 22:14 - 16 | F, LC, R, P, IF | | |
| 22:18 - 19 | F, R, P | | |
| 23:1 - 3 | F, R, P | | |
| 23:12 - 24:15 | F, R, P | | |
| 24:18 - 19 | F, R, P, IF | | |
| 24:21 | F, R, P | | |
| 24:23 - 24 | F, R, P, IF | | |
| 25:1 | F, R, P | | |
| 25:3 - 11 | F, R, P, IF | | |
| 26:5 - 27:4 | F, O, LC, R, P | | |
| 28:17 - 29:5 | F, LC, R, P, IF | | |
| 29:20 - 30:20 | F, LC, R, P, IF | | |
| 30:22 | F, LC, R, P | | |
| 30:25 - 31:21 | F, LC, R, P, IF | | |
| 31:23 | F, LC, R, P | | |
| 35:8 - 22 | F, LC, R, P, IF | | |
| 36:1 | F, LC, R, P | | |
| 36:3 - 10 | F, LC, R, P, IF | | |
| 36:13 - 16 | F, LC, R, P, IF | | |
| 42:2 - 6 | F, R, P | | |
| 43:3 - 44:16 | F, R, P, IF | | |
| 45:23 - 46:19 | F, LC, R, P, IF | | |
| 47:2 - 4 | F, R, P, IF | | |
| 47:7 - 12 | F, R, P, IF | | |
| 47:15 | F, R, P | | |
| 47:21 - 49:6 | F, LC, R, P, IF | | |
| 49:11 - 17 | F, LC, R, P, IF | | |
| 95:1 - 15 | F, LC, R, P, IF | | |
| 96:4 - 24 | F, R, P, IF | | |
| 98:5 - 18 | F, R, P, IF | | |
| 98:20 - 100:6 | F, C, R, P, IF | 98:20 - 100:17 | |
| 100:21 - 101:20 | F, R, P, H, IF | | |
| 101:22 - 102:12 | F, LC, R, P, IF | | |

| Robert Creel | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 102:14 - 15 | F, R, P | | |
| 102:17 - 103:3 | F, LC, R, P, IF | | |
| 103:5 | F, R, P | | |
| 103:7 - 10 | F, LC, R, P, IF | | |
| 103:12 - 105:14 | F, LC, R, P, H, IF | | |
| 105:16 - 106:8 | F, LC, R, P, IF | | |
| 107:18 - 108:21 | F, LC, R, P, IF | | |
| 108:23 - 110:2 | F, LC, R, P, H, IF | | |
| 110:4 - 5 | F, R, P | | |
| 110:7 - 111:21 | F, LC, R, P, H, IF | | |
| 111:23 - 112:7 | F, LC, R, P, H, IF | | |
| 112:9 - 10 | F, R, P | | |
| 112:12 - 14 | F, R, P, IF | | |
| 112:17 - 113:4 | F, R, P, IF | | |
| 113:8 - 10 | F, R, P, IF | | |
| 114:3 - 7 | R, P, IF | | |
| 115:4 - 11 | F, LC, R, P, IF | | |
| 115:13 - 16 | F, LC, R, P | | |
| 115:20 - 116:2 | F, LC, R, P, IF | | |
| 116:19 - 24 | F, LC, R, P, IF | | |
| 131:6 - 10 | F, R, P, IF | | |
| 131:19 - 132:3 | F, R, P, IF | | |
| 132:5 | F, R, P | | |
| 133:11 - 21 | F, LC, R, P, IF | | |
| 133:24 - 25 | F, LC, R, P, IF | | |
| 134:2 | F, R, P | | |

| Jay Cruse | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 5:16 - 24 | | | |
| 6:1 - 25 | | | |
| 7:3 - 22 | | | |
| 8:6 - 8 | | | |
| 11:10 - 20 | | | |
| 12:10 - 13 | | | |
| 12:17 - 13:2 | | | |
| 15:25 - 16:2 | | | |
| 16:6 - 13 | | | |
| 16:22 - 17:2 | | | |
| 18:2 - 7 | C | 18:2-11 | |

| Jay Cruse | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 19:11 - 15 | | | |
| 19:19 - 20:6 | | | |
| 20:12 - 21:8 | | | |
| 23:1 - 4 | | | |
| 34:22 - 35:1 | | | |
| 36:20 - 25 | | | |
| 37:3 - 4 | | | |
| 37:8 - 10 | | | |
| 37:12 - 24 | | | |
| 39:7 - 24 | | | |
| 43:14 - 15 | | | |
| 43:21 - 44:10 | | | |
| 49:10 - 15 | | | |
| 49:22 - 50:23 | | | |
| 52:13 - 20 | C | 51:22-52:20 | |
| 58:14 - 59:18 | | | |
| 59:23 - 60:4 | | | |
| 60:6 | | | |
| 61:15 - 64:21 | R, P | | |
| 65:7 - 25 | R, P | | |
| 66:6 - 12 | R, P | | |
| 69:1 - 9 | R, P | | |
| 69:15 - 21 | R, P | | |
| 70:8 - 13 | R, P | | |
| 70:19 - 71:8 | R | | |
| 71:18 - 25 | R, P | | |
| 72:22 - 73:4 | C | 72:22-73:11 | |
| 73:13 - 14 | | | |
| 73:16 - 19 | C | 73:16-74:1 | |
| 74:4 - 14 | | | |
| 75:24 - 76:4 | C | 75:5-76:4 | |
| 76:6 | | | |
| 76:8 - 14 | R, P | | |
| 82:16 - 83:19 | IF | | |
| 83:21 - 84:10 | IF | | |
| 84:12 - 16 | | | |
| 84:18 - 85:11 | | | |
| 85:15 - 16 | | | |
| 85:24 - 86:3 | | | |
| 86:8 - 21 | R, P | | |
| 87:1 - 14 | R, P | | |
| 88:7 - 89:12 | R | | |

| Jay Cruse | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 89:18 - 23 | | | |
| 90:8 - 91:1 | R | | |
| 92:9 - 24 | R, LC | | |
| 93:11 - 16 | R, P | | |
| 94:22 - 95:1 | R, P | | |
| 97:24 - 98:2 | IF | | |
| 98:4 - 12 | R | | |

| John Feehan | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 10:20 - 24 | | | |
| 12:10 - 12 | | | |
| 19:20 - 20:2 | | | |
| 21:7 - 22:4 | | | |
| 23:11 - 20 | IF | | |
| 23:23 | | | |
| 24:7 - 11 | R | | |
| 31:8 - 9 | IF | | |
| 31:12 - 16 | IF | | |
| 31:19 - 20 | R, IF | | |
| 31:23 - 32:4 | R, IF, C | 32:2 – 32:4 | |
| 41:13 - 42:4 | | | |
| 44:19 - 25 | C | 44:19 – 45:3 | |
| 46:3 - 19 | IF, R | | |
| 46:22 - 47:4 | IF, R | | |
| 47:7 | IF, R | | |
| 51:4 - 7 | IF | | |
| 51:10 - 52:8 | | | |
| 54:19 - 55:1 | C, IF | 54:8 – 55:1 | |
| 55:3 - 8 | IF | | |
| 55:10 - 14 | IF | | |
| 55:16 | | | |
| 55:25 - 56:3 | C, IF | 55:17 – 56:6 | |
| 56:5 - 6 | R, P | | |
| 57:16 - 20 | F, R, P, IF | | |
| 57:22 - 25 | IF, R, P | | |
| 58:3 - 7 | IF, R, P | | |
| 58:10 - 11 | R, P | | |
| 59:2 - 60:7 | R, P, IF | | |
| 60:10 | R, P | | |

| John Feehan | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 61:5 - 7 | R, P, IF | | |
| 61:10 - 15 | R, P, IF | | |
| 61:17 - 62:11 | F, R, P, H | | |
| 64:8 - 14 | F, R, P | | |
| 64:17 - 18 | C, R, P | | |
| 64:22 - 66:2 | IF, R, P | | |
| 66:13 - 14 | | | |
| 66:17 - 23 | F, R, P | | |
| 68:6 - 20 | F, IF, R, P | | |
| 68:23 - 69:15 | F, R, P | | |
| 69:19 - 70:2 | F, IF, R, P | | |
| 70:5 | | | |
| 70:19 - 21 | IF, R, P | | |
| 70:23 - 25 | IF, R, P | | |
| 71:2 - 9 | IF, R, P | | |
| 71:12 | IF, R, P | | |
| 72:9 - 14 | IF, R, P | | |
| 72:17 - 20 | IF, R, P | | |
| 72:23 - 25 | R, P | | |
| 73:2 - 9 | IF, R, P | | |
| 74:12 - 13 | IF, R, P | | |
| 74:15 | IF, R, P | | |
| 74:18 - 24 | R, P | | |
| 75:2 | R, P | | |
| 75:10 - 11 | F, R, P, C | 75:10 - 76:3 | |
| 78:10 - 23 | IF, R, P | | |
| 79:1 - 3 | IF, R, P | | |
| 79:5 | R, P | | |
| 80:8 - 81:10 | IF, R, P | | |
| 81:13 - 17 | F, R, P | | |
| 82:9 - 17 | IF, R, P | | |
| 82:20 - 84:14 | IF, F, R, P | | |
| 84:23 - 85:2 | IF, R, P | | |
| 85:5 - 20 | IF, F, R, P | | |
| 137:13 – 16 | IF, F, R, P | | |
| 137:19 - 24 | | | |
| 150:10 - 12 | IF | | |
| 150:14 - 15 | IF | | |
| 150:17 - 151:9 | IF | | |
| 151:12 - 13 | IF | | |

| Richard Fogle | | | |
|---------------|--|--|--|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 8:7 - 8 | | | |
| 11:25 - 12:5 | | | |
| 12:21 - 13:5 | R, P, LC | | |
| 13:24 - 14:4 | R | | |
| 14:23 - 15:1 | | | |
| 15:12 - 16:5 | R, P | | |
| 17:16 - 20 | | | |
| 17:23 | | | |
| 17:25 - 18:5 | | | |
| 18:10 - 13 | | | |
| 18:15 - 16 | | | |
| 19:13 - 20 | | | |
| 21:14 - 22:4 | R, P | | |
| 24:2 - 10 | R, P | | |
| 25:1 - 13 | R, P, IF | | |
| 25:16 - 17 | R, P, IF | | |
| 28:6 - 21 | R, P | | |
| 28:22 - 29:1 | R, P | | |
| 29:2 - 4 | R, P | | |
| 29:10 - 12 | R, P, F | | |
| 29:15 | R, P, F | | |
| 29:17 - 30:3 | R, P, F | | |
| 30:15 - 31:13 | R, P, C | 30:4–14 | |
| 65:8 - 12 | | | |
| 66:25 - 67:5 | C | 67:12–68:2 | |
| 67:6 - 11 | C | 67:12–68:2 | |
| 68:3 - 19 | F | | |
| 75:20 - 76:4 | | | |
| 76:6 - 12 | | | |
| 95:20 - 96:7 | R, P, F | | |
| 96:8 - 10 | R, P, F, IF | | |
| 96:13 - 14 | R, P, F, IF | | |
| 96:16 - 22 | R, P | | |
| 97:18 - 21 | R, P, F | | |
| 98:19 - 99:5 | R, P, F | | |
| 99:10 - 12 | R, P, F | | |
| 99:13 - 25 | R, P, F | | |
| 100:4 - 5 | R, P, F | | |
| 100:11 - 13 | R, P, F | | |
| 104:18 - 105:4 | R, P, F | | |
| 106:22 - 107:6 | R, P, F | | |
| 108:22 - 109:13 | R, P, F, IF | | |

| Richard Fogle | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 109:16 - 19 | R, P, F, IF | | |
| 109:22 - 25 | R, P, F, IF | | |
| 110:2 - 3 | R, P, F, IF | | |
| 110:6 | R, P, F, IF | | |
| 111:18 | R, P, F | | |
| 111:22 - 25 | R, P, F | | |
| 112:11 - 14 | R, P, F | | |
| 112:15 | R, P, F | | |
| 112:23 - 113:14 | R, P, F, C | 113:15–20 | |
| 113:21 - 114:3 | R, P, F | | |
| 114:19 - 115:14 | R, P, F, C | 115:15–17 | |
| 115:18 - 20 | R, P, F | | |
| 116:5 - 117:2 | R, P, F | | |
| 117:3 - 6 | R, P, F | | |
| 117:7 - 20 | R, P, F, C | 117:21–118:3 | |
| 120:18 - 121:10 | R, P, F | | |
| 121:13 | R, P, F | | |
| 121:15 - 122:17 | R, P | | |
| 122:20 - 24 | R, P, C | 122:25–123:5 | |
| 123:12 - 124:9 | R, P, C | 124:10–25 | |
| 125:1 - 9 | R, P, C | 124:10–25 | |
| 125:12 - 20 | R, P, IF | | |
| 125:24 - 25 | R, P, IF | | |
| 126:3 - 15 | R, P, IF | | |
| 126:18 - 19 | R, P, IF | | |
| 126:21 - 127:15 | R, P | | |
| 128:16 - 129:3 | R, P | | |
| 129:14 - 130:8 | R, P, F | | |
| 130:9 - 12 | R, P, F | | |
| 131:21 - 132:5 | R, P, F | | |
| 132:16 - 18 | R, P, F, IF | | |
| 132:21 - 133:2 | R, P, F, IF, LC | | |
| 133:5 - 134:7 | R, P, F, IF, LC | | |
| 134:12 - 20 | R, P | | |
| 135:4 - 11 | R, P | | |
| 138:20 - 25 | R, P | | |
| 139:1 | R, P | | |
| 139:11 - 15 | R, P, C | 139:16–18 | |
| 140:2 - 16 | R, P, LC, C | 140:17–141:6 | |
| 141:7 - 20 | R, P, LC, C | 140:17–141:6 | |
| 144:14 - 25 | R, P | | |
| 145:1 | R, P | | |

| Richard Fogle | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 145:21 - 25 | R, P | | |
| 146:16 - 147:7 | R, P | | |
| 149:24 - 150:6 | R, P | | |
| 150:9 - 14 | R, P | | |
| 156:24 - 158:3 | R, P, C | 158:4–7 | |
| 159:4 - 10 | R, P | | |
| 163:8 - 11 | R, P, C | 161:24–162:20 | |
| 164:19 - 23 | R, P, F | | |
| 167:13 - 25 | R, P, F | | |
| 168:4 - 17 | R, P, F | | |
| 172:23 - 25 | R, P | | |
| 173:1 - 6 | R, P | | |
| 173:25 - 174:7 | R, P | | |
| 174:22 - 175:19 | R, P, IF | | |
| 175:22 - 23 | R, P, IF | | |
| 175:25 - 176:4 | R, P, IF | | |
| 176:7 - 9 | R, P, IF | | |
| 176:15 - 177:17 | R, P | | |
| 177:21 - 178:18 | R, P | | |
| 180:25 - 181:14 | R, P | | |
| 181:17 - 182:9 | R, P | | |
| 182:12 - 17 | R, P | | |
| 182:19 - 21 | R, P, IF | | |
| 182:23 - 25 | R, P, IF | | |
| 183:2 - 9 | R, P | | |
| 183:14 - 24 | R, P | | |
| 183:25 - 184:3 | | | |
| 184:6 | R, P | | |
| 184:8 - 25 | R, P, F | | |
| 185:3 | R, P, F | | |
| 185:14 - 186:6 | R, P | | |
| 186:9 | R, P | | |
| 186:13 - 16 | R, P, IF | | |
| 186:19 | R, P, IF | | |
| 187:3 - 9 | R, P | | |
| 187:13 - 188:25 | R, P | | |
| 189:13 - 190:11 | R, P, C | 190:12–22 | |
| 190:23 - 25 | R, P | | |
| 191:1 | R, P | | |
| 191:3 - 13 | R, P, F | | |
| 191:16 | R, P, F, C | 191:18–192:18 | |
| 192:20 - 22 | R, P | | |

| Richard Fogle | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 192:25 | R, P | | |
| 193:2 - 194:20 | R, P | | |
| 195:8 - 14 | R, P, IF | | |
| 195:18 - 196:16 | R, P, IF | | |
| 196:19 - 21 | R, P, IF | | |
| 199:24 - 25 | R, P | | |
| 200:2 - 13 | R, P | | |
| 201:8 - 13 | R, P | | |
| 202:7 - 14 | R, P, F | | |
| 202:15 | R, P, F | | |
| 203:4 - 204:6 | R, P, F | | |
| 204:22 - 25 | R, P | | |
| 205:1 - 6 | R, P | | |
| 205:7 - 10 | R, P, IF | | |
| 205:13 - 25 | R, P, IF | | |
| 206:1 - 3 | R, P | | |
| 206:4 - 8 | R, P, C | 206:9–13 | |
| 206:20 - 207:1 | R, P, IF | | |
| 207:3 | R, P, IF | | |
| 207:5 - 21 | R, P, C | 207:22–25 | |
| 208:1 - 7 | R, P, C | 208:8–9 | |
| 208:13 - 18 | R, P, IF | | |
| 208:21 - 22 | R, P, IF | | |
| 209:3 - 6 | R, P | | |
| 209:9 - 16 | R, P | | |
| 209:19 | R, P | | |
| 209:21 - 25 | R, P | | |
| 210:11 - 17 | R, P | | |
| 212:11 - 23 | R, P | | |
| 213:6 - 12 | R, P | | |
| 213:15 | R, P | | |
| 213:17 - 214:11 | R, P | | |
| 214:14 - 22 | R, P | | |
| 215:10 - 16 | R, P, IF | | |
| 215:20 - 24 | R, P | | |
| 217:1 - 8 | R, P | | |
| 217:11 - 14 | R, P, IF | | |
| 217:16 - 18 | R, P, IF | | |
| 219:20 - 220:5 | R, P, C | 220:6–15 | |
| 221:14 - 222:5 | R, P | | |
| 222:8 - 9 | R, P | | |
| 222:11 - 16 | R, P, F | | |

| Richard Fogle | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 222:19 - 21 | R, P, F, C | 222:23–223:5 | |
| 223:6 - 9 | R, P, IF | | |
| 223:12 - 13 | R, P, IF | | |
| 223:15 - 22 | R, P, IF, C | | |
| 224:17 - 226:16 | R, F | | |

| Lamar Horton 2/21/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 10:6 - 7 | | | |
| 11:4 - 5 | | | |
| 11:6 | | | |
| 11:9 - 16 | | | |
| 11:17 | | | |
| 13:22 - 14:3 | R | | |
| 15:12 - 18 | | | |
| 16:2 - 5 | | | |
| 16:6 | | | |
| 21:8 - 9 | | | |
| 24:8 - 20 | | | |
| 25:15 - 20 | | | |
| 25:21 | | | |
| 25:25 - 26:4 | | | |
| 28:13 - 20 | R, P | | |
| 29:12 - 15 | R, P | | |
| 31:23 - 32:9 | R, P | | |
| 45:19 - 24 | R, P | | |
| 46:1 - 9 | R, P | | |
| 46:24 - 47:1 | R, P | | |
| 48:7 - 22 | R, P | | |
| 48:23 - 49:1 | R, P | | |
| 49:2 - 19 | R, P | | |
| 56:1 - 6 | R, P, F, C | | |
| 57:10 - 14 | R, P | | |
| 62:12 - 19 | R, P | | |
| 63:1 - 7 | | | |
| 76:1 - 5 | R, P, IF | | |
| 76:7 - 8 | R, P, IF | | |
| 76:10 - 14 | R, P | | |
| 76:18 - 22 | R, P | | |
| 77:9 - 12 | R, P | | |

| Lamar Horton 2/21/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 77:15 - 22 | R, P, F, IF | | |
| 78:2 | R, P, F, IF | | |
| 79:9 - 80:22 | R, P, F | | |
| 80:24 - 81:1 | R, P, F, IF | | |
| 81:4 - 5 | R, P, F, IF | | |
| 81:18 - 25 | R, P, F | | |
| 82:1 | R, P, F | | |
| 84:18 - 21 | R, P, F, IF | | |
| 84:24 | R, P, F, IF | | |
| 85:17 - 19 | R, P, F, IF | | |
| 85:22 | R, P, F, IF | | |
| 85:24 - 86:3 | R, P, F | | |
| 86:9 - 15 | R, P, F | | |
| 91:7 - 10 | R, P, F | | |
| 91:13 - 23 | R, P, F | | |
| 97:12 - 16 | R, P, F, C | 91:24–92:20 | |
| 97:23 - 98:5 | R, P, C | 97:17–20 | |
| 99:16 - 25 | R, P | | |
| 100:3 - 6 | R, P | | |
| 100:16 - 20 | R, P | | |
| 100:22 - 103:10 | R, P, F | | |
| 103:11 | R, C | | |
| 103:12 - 25 | R, P, F | | |
| 104:14 - 106:8 | R, P, F | | |
| 113:16 - 20 | R, P, F | | |
| 114:9 - 15 | R, P | | |
| 114:24 - 115:2 | R, P | | |
| 116:6 - 9 | R, P, F, C | 116:10–117:16 | |
| 117:17 - 118:9 | C | 118:15–18 | |
| 119:2 - 5 | C | 118:15–18 | |
| 120:11 - 121:10 | R, P, IF, C | 119:6–120:10 | |
| 121:13 | R, P, IF | | |
| 122:4 | R, P | | |
| 122:7 - 12 | R, P | | |
| 122:16 - 20 | R, P | | |
| 123:19 - 124:4 | R, P, C | 124:6–125:14 | |
| 126:7 - 127:18 | R, P, F, IF | | |
| 127:21 - 128:4 | R, P, F, IF | | |
| 129:23 - 130:10 | R, P, F, IF | | |
| 130:13 - 131:7 | R, P, F, IF, C | 131:8–132:15 | |
| 132:17 - 133:3 | R, P, C | 133:4–134:19 | |
| 141:5 - 142:18 | R, P, C | 140:25–141:4 | |

| Lamar Horton 2/21/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 142:20 - 143:9 | R, P, F | | |
| 144:3 - 145:20 | R, P | | |
| 146:3 - 17 | R, P | | |
| 146:22 - 147:16 | R, P, C | 146:18–21 | |
| 147:24 - 148:17 | R, P | | |
| 156:14 - 16 | R, P | | |
| 164:9 - 165:1 | R, P, C | 165:2–165:17 | |
| 166:6 - 14 | R, P, IF | | |
| 166:18 - 167:13 | R, P, IF | | |
| 167:18 - 169:5 | R, P | | |
| 169:8 - 10 | R, P | | |
| 169:22 - 170:7 | R, P, C | 170:8–19 | |
| 170:20 - 25 | R, P, C | 171:1–6 | |
| 171:7 - 11 | R, P, C | 171:12-17 | |
| 185:10 - 186:10 | R, P, C | 186:13–17 | |
| 186:18 - 187:3 | R, P, C | 186:13–17 | |
| 190:25 - 191:25 | C | 190:18–24, 192:1–6 | |
| 192:7 - 12 | C | 192:1–6 | |
| 194:7 - 11 | | | |
| 194:13 - 196:7 | R, P | | |
| 196:15 - 197:10 | R, P | | |
| 197:23 - 199:4 | R, P, C | 199:5–9 | |
| 199:11 - 13 | R, P | | |
| 199:20 - 200:11 | R, P | | |
| 200:12 - 13 | R, P | | |
| 200:14 - 201:15 | R, P, F | | |
| 201:20 - 25 | R, P, IF | | |
| 202:3 - 13 | R, P, IF | | |
| 202:15 - 203:6 | | | |
| 203:16 - 21 | | | |
| 203:25 - 204:17 | | | |
| 205:5 - 8 | R, P, C | 204:18–205:4 | |
| 212:13 - 213:4 | P | | |
| 223:20 - 224:7 | R, P | | |
| 224:8 | R, P | | |
| 224:9 - 225:4 | R, P, C | 225:5–11 | |
| 225:12 - 20 | R, P | | |
| 226:1 - 4 | R, P, C | 225:21–25 | |
| 235:5 - 25 | R, P, F | | |
| 236:25 - 237:4 | R, P | | |
| 238:22 - 240:9 | R, P | | |
| 241:22 - 244:1 | R, P | | |

29

| Lamar Horton 2/21/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 244:2 - 16 | R, P | | |
| 244:21 - 23 | R, P | | |
| 245:3 - 5 | R, P, IF, F | | |
| 245:9 - 246:12 | R, P, IF, F | | |
| 247:4 - 248:6 | R, P | | |
| 249:1 - 4 | R, P | | |
| 249:7 - 250:8 | R, P | | |
| 250:9 | R, P | | |
| 250:11 - 12 | R, P | | |
| 251:23 - 252:20 | R, P | | |
| 257:1 - 258:16 | R, P, IF, F | | |
| 258:19 - 21 | R, P, IF, F, C | 258:22–259:6 | |
| 259:8 - 260:16 | R, P | | |
| 261:6 - 15 | R, P | | |
| 280:9 - 21 | R, P | | |
| 280:23 - 282:11 | R, P, IF | | |
| 282:14 - 283:5 | R, P, IF | | |
| 283:9 - 21 | R, P, IF, C | 283:22–284:5 | |
| 284:6 - 13 | R, P, IF | | |
| 284:16 - 18 | R, P, IF | | |
| 284:21 - 285:2 | R, P, C | 285:3–8 | |
| 285:9 - 12 | R, P, IF, LC | | |
| 285:15 - 17 | R, P, IF, LC | | |
| 285:24 - 286:15 | R, P, C | 286:16–21 | |
| 286:22 - 287:3 | R, P | | |
| 287:10 - 24 | R, P | | |
| 288:3 - 22 | R, P, IF | | |
| 288:24 - 289:5 | R, P, IF | | |
| 289:7 - 291:8 | R, P, F, LC | | |
| 291:18 - 25 | R, P | | |
| 292:2 - 293:13 | R, P, IF, F | | |
| 293:14 | R, P, IF, F | | |
| 293:15 - 25 | R, P, F | | |
| 294:22 - 295:10 | R, P, C | 295:11–15 296:5–15 | |
| 296:16 - 25 | R, P | | |
| 297:4 - 298:4 | R, P, C | 297:1–3 | |
| 300:9 - 301:8 | R, P, F | | |
| 301:9 - 13 | R, P, F | | |
| 301:19 - 23 | R, P, F | | |
| 302:1 - 7 | R, P | | |

| Lamar Horton 9/25/18 | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 9:7 - 8 | | | |
| 9:14 - 20 | | | |
| 13:13 - 14:2 | R, P | | |
| 14:19 - 15:11 | R, P | | |
| 17:16 - 20 | R, P, C | 17:22–18:20 | |
| 27:14 - 21 | R, P | | |
| 28:13 - 18 | R, P | | |
| 39:15 - 19 | R, P | | |
| 39:21 | R, P, C | 39:23–40:5 | |
| 45:11 - 14 | | | |
| 45:18 | | | |
| 46:16 - 20 | R, P, F | | |
| 46:24 - 47:1 | R, P, F | | |
| 47:10 - 13 | R, P, F | | |
| 47:16 - 19 | R, P, F | | |
| 48:16 - 49:13 | R, P, F | | |
| 54:23 - 55:3 | R, P | | |
| 56:5 - 59:8 | R, P, H, F | | |
| 59:23 - 60:1 | R, P, H | | |
| 60:5 - 6 | R, P, H | | |
| 60:17 - 20 | R, P, H | | |
| 60:22 - 23 | R, P, H | | |
| 60:25 - 61:3 | R, P | | |
| 61:6 | R, P | | |
| 62:14 - 18 | R, P | | |
| 62:21 | R, P | | |
| 62:23 | R, P | | |
| 62:25 | R, P | | |
| 63:2 - 9 | R, P, H | | |
| 63:11 - 20 | R, P, H, IF | | |
| 63:23 - 24 | R, P, H, IF, F | | |
| 64:2 - 4 | R, P, H, F | | |
| 64:7 - 10 | R, P, H, F | | |
| 66:4 - 24 | R, P | | |
| 67:14 - 17 | R, P | | |
| 67:24 - 68:2 | R, P | | |
| 68:8 - 20 | R, P | | |
| 68:24 - 25 | R, P | | |
| 69:2 - 5 | IF | | |
| 69:9 | IF | | |
| 69:20 - 24 | R, P, C | 69:25–70:3 | |

| Lamar Horton 9/25/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 71:9 - 12 | R, P, C, IF | | |
| 71:17 - 18 | R, P, C, IF | | |
| 71:20 - 21 | R, P | | |
| 71:24 | R, P | | |
| 72:14 - 18 | R, P | | |
| 72:22 - 73:4 | R, P, C | 73:7–8 | |
| 74:10 - 14 | R, P, C | 74:15–17 | |
| 74:18 - 20 | R, P, IF | | |
| 74:23 | R, P, IF | | |
| 74:25 - 75:12 | R, P, IF | | |
| 75:18 - 21 | R, P, IF | | |
| 77:8 - 13 | | | |
| 77:17 | | | |
| 80:16 - 81:16 | R, P | | |
| 81:19 - 21 | R, P | | |
| 90:15 - 19 | R, P, C | 91:13–92:11 | |
| 92:16 - 19 | R, P | | |
| 92:21 | R, P | | |
| 98:3 - 16 | R, P | | |
| 99:5 - 17 | R, P, C | 99:18 | |
| 102:6 - 13 | R, P | | |
| 102:16 | R, P | | |
| 103:6 - 24 | R, P | | |
| 107:10 - 17 | R, P | | |
| 107:20 - 21 | R, P | | |
| 107:25 - 108:13 | | | |
| 108:16 - 24 | | | |
| 109:2 - 4 | | | |
| 109:12 - 110:6 | R, P | | |
| 110:9 | R, P | | |
| 110:11 - 111:6 | R, P | | |
| 111:11 | R, P, C | | |
| 113:6 - 9 | R, P | | |
| 115:9 - 21 | | | |
| 116:16 - 22 | | | |
| 117:1 - 118:9 | R, P | | |
| 118:12 | R, P | | |
| 118:24 - 119:22 | R, P, IF | | |
| 120:2 | R, P, IF, C | 120:4–120:22 | |
| 120:24 - 121:7 | R, P, IF, C | 120:4–120:22 | |
| 121:9 - 12 | R, P, IF | | |

| Lamar Horton 9/25/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 121:14 | R, P, IF | | |
| 121:16 - 17 | R, P, IF | | |
| 121:19 | R, P, IF | | |
| 137:6 - 138:4 | R, P | | |
| 138:20 - 139:3 | R, P | | |
| 139:9 - 140:20 | R, P | | |
| 140:24 | | | |
| 141:2 - 5 | IF | | |
| 141:7 | IF | | |
| 141:9 - 142:21 | R, P, IF | | |
| 142:25 - 143:1 | R, P, IF | | |
| 143:9 - 12 | R, P, IF, C | 143:3–5 | |
| 144:2 - 5 | | | |
| 144:8 - 9 | | | |
| 144:15 - 145:1 | R, P | | |
| 145:8 | R, P | | |
| 145:10 - 17 | R, P | | |
| 145:20 | | | |
| 145:22 - 146:5 | | | |
| 146:8 - 9 | | | |
| 146:11 - 14 | | | |
| 146:17 | | | |
| 149:19 - 20 | R, P | | |
| 149:22 | R, P | | |
| 150:9 - 12 | R, P | | |
| 150:14 | R, P | | |
| 170:2 - 5 | R, P, F | | |
| 170:15 - 171:9 | R, P, F | | |
| 171:16 - 17 | R, P | | |
| 172:17 - 174:1 | R, P, F | | |
| 174:2 | R, P, F | | |
| 174:5 - 11 | R, P, F | | |
| 174:21 - 25 | R, P, IF | | |
| 175:2 - 8 | R, P, IF | | |
| 175:10 - 11 | R, P | | |
| 184:16 - 23 | R, P, IF | | |
| 185:1 - 2 | R, P, IF | | |
| 185:4 - 12 | R, P, IF | | |
| 185:16 - 17 | R, P, IF | | |
| 185:19 - 186:2 | R, P, C | 186:3–11 | |
| 186:13 - 21 | R, P, C, IF | 186:3–11 | |
| 186:24 | R, P, C, IF | 186:3–11 | |

| Lamar Horton 9/25/18 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 193:25 - 194:4 | R | | |
| 194:9 - 14 | | | |
| 194:17 | | | |
| 199:22 - 25 | R, P | | |
| 200:4 - 10 | R, P | | |
| 200:13 - 16 | R, P | | |
| 200:19 | R, P | | |
| 200:21 - 201:17 | R, P | | |
| 208:3 - 9 | C | 204:25–205:13 | |
| 208:11 - 13 | C | 204:25–205:13 | |
| 208:20 - 209:7 | | | |

| Lamar Horton 9/24/19 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 7:10 - 22 | R | | |
| 8:5 - 9 | | | |
| 9:17 - 10:2 | R, P | | |
| 10:6 - 14 | | | |
| 10:18 - 11:3 | R, P | | |
| 16:19 - 17:8 | R, P | | |
| 18:24 - 19:9 | R, P | | |
| 20:2 - 11 | R, P, IF, LC | | |
| 20:18 - 20 | R, P, IF, LC | | |
| 20:22 - 25:16 | R, P, IF | | |
| 26:14 - 28:9 | R, P | | |
| 28:18 - 29:2 | R, P, IF | | |
| 29:4 - 6 | R, P, IF | | |
| 29:8 - 30:6 | R, P | | |
| 30:9 - 17 | R, P, IF | | |
| 30:19 | R, P | | |
| 30:21 - 22 | R, P | | |
| 30:24 - 31:7 | R, P | | |
| 31:9 - 15 | R, P | | |
| 31:19 - 32:2 | R, P | | |
| 32:5 - 8 | R, P, IF | | |
| 32:15 - 25 | R, P, IF | | |
| 33:3 - 4 | R, P, IF | | |
| 34:5 - 10 | R, P, IF | | |
| 34:12 - 14 | R, P | | |
| 34:16 - 20 | R, P | | |

34

| Lamar Horton 9/24/19 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 35:22 - 36:2 | R, P, IF, C | 35:10–20 | |
| 36:4 - 8 | R, P, IF, C, F | 35:10–20 | |
| 36:10 | R, P, IF, C, F | 35:10–20 | |
| 36:12 - 37:6 | R, P, IF | | |
| 37:8 - 13 | R, P, IF | | |
| 37:16 - 17 | R, P, IF | | |
| 37:19 - 38:1 | R, P, IF | | |
| 38:4 | R, P, IF | | |
| 38:6 - 11 | R, P | | |
| 39:5 - 40:3 | R, P, F | | |
| 40:15 - 41:5 | R, P, F | | |
| 41:12 - 17 | R, P, F, IF | | |
| 41:19 - 21 | R, P, F, IF | | |
| 41:23 - 42:8 | R, P | | |
| 42:11 | R, P | | |
| 42:13 - 15 | R, P, F, IF | | |
| 42:18 | R, P, F, IF | | |
| 42:21 - 43:3 | R, P, F, IF | | |
| 43:5 - 10 | R, P, F, IF | | |
| 43:14 - 21 | R, P, F, IF | | |
| 44:13 - 17 | R, P, IF | | |
| 44:20 - 21 | R, P, IF | | |
| 44:23 - 25 | R, P, IF | | |
| 45:4 - 13 | R, P, IF | | |
| 45:15 - 17 | R, P, IF | | |
| 45:19 - 22 | R, P, IF | | |
| 45:25 | R, P, IF | | |
| 46:15 - 17 | R, P, C | 46:23–47:12 | |
| 46:20 - 21 | R, P, C | 46:23–47:12 | |
| 49:22 - 25 | R, P, C | 48:4–12 | |
| 50:2 | R, P, C | 48:4–12 | |
| 50:4 - 11 | R, P, C | 48:4–12 | |
| 50:19 - 51:8 | R, P, C | 51:9–22 | |
| 51:23 - 52:11 | R, P, C | 51:9–22 | |
| 52:16 - 54:3 | R, P | | |
| 55:25 - 57:8 | R, P | | |
| 57:4 - 6 | R, P | | |
| 57:18 - 23 | R, P | | |
| 58:1 | R, P | | |
| 58:11 - 17 | R, P, F | | |
| 58:19 | R, P, F | | |
| 59:8 - 11 | R, P, F | | |

| Lamar Horton 9/24/19 | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 59:14 - 15 | R, P, F | | |
| 59:17 - 18 | R, P | | |
| 60:2 - 25 | R, P, IF | | |
| 61:2 - 3 | R, P, IF | | |
| 61:11 - 18 | R, P, IF | | |
| 61:21 - 22 | R, P, IF | | |
| 61:24 - 62:1 | R, P, IF | | |
| 62:5 - 14 | R, P, IF | | |
| 62:17 - 21 | R, P, IF | | |
| 62:23 - 24 | R, P, IF, C | 63:2–8 | |
| 63:24 - 64:1 | R, P, IF | | |
| 64:3 - 5 | R, P, IF | | |
| 64:7 - 11 | R, P, IF | | |
| 64:14 - 15 | R, P, IF | | |
| 64:17 - 65:2 | R, P, IF | | |
| 65:5 | R, P, IF | | |
| 68:13 - 18 | R, P, IF | | |
| 68:21 | R, P, IF | | |
| 68:23 - 24 | R, P, IF | | |
| 69:1 - 6 | R, P, C | 69:7–9 | |
| 69:10 | R, P, C | 69:7–9 | |
| 69:24 - 70:1 | R, P, IF | | |
| 70:4 | R, P, IF | | |
| 71:16 - 72:6 | R, P, C | 71:3–8 | |

| Dong Jang | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 4:19 - 20 | | | |
| 8:18 - 9:12 | | | |
| 16:20 - 20:25 | | | |
| 21:10 - 21 | | | |
| 22:24 - 30:18 | F, R, P | | |
| 81:20 - 84:8 | F, R, P | | |
| 87:16 - 88:16 | R, P | | |
| 89:12 - 91:5 | | | |
| 91:11 - 13 | | | |
| 91:15 - 92:2 | | | |
| 92:15 - 24 | | | |
| 179:3 - 180:10 | O, F | | |

| Matthew Murphy | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 8:3 - 9 | | | |
| 11:3 - 12:11 | | | |
| 12:18 - 18:24 | R, P | | |
| 19:3 - 21:7 | R, P | | |
| 21:24 - 22:9 | R, P | | |
| 22:10 - 13 | R | | |
| 29:1 - 32:22 | R, P | | |
| 35:19 - 36:6 | R, P | | |
| 36:12 - 38:9 | R, P | | |
| 38:13 - 40:9 | R, P | | |
| 42:21 - 25 | F, R, P | | |
| 43:23 - 44:17 | F, R, P | | |
| 57:14 - 21 | F, R, P | | |
| 58:21 - 24 | F, R | | |
| 61:2 - 6 | F, O, R, P | | |
| 61:9 - 16 | F, O, R, P | | |
| 61:19 - 62:7 | F, O, R, P, IF | | |
| 62:10 - 63:11 | F, R, P | | |
| 63:23 - 64:3 | F, R, P | | |
| 64:6 | F, R, P | | |
| 64:24 - 65:2 | R, P, IF | | |
| 65:4 - 7 | R, P | | |
| 65:8 - 66:16 | R | | |
| 67:14 - 69:4 | R | | |
| 69:13 - 71:7 | R, P, H | | |
| 72:22 - 73:21 | R, P, H | | |
| 73:22 - 25 | R, P, IF | | |
| 74:3 | R, P | | |
| 74:10 - 75:12 | R, P | | |
| 76:6 - 25 | F, R, P | | |
| 77:14 - 79:10 | F, R, P | | |
| 79:20 - 25 | F, R, P | | |
| 80:8 - 24 | F, R, P, IF | | |
| 81:2 - 8 | F, R, P | | |
| 81:12 - 23 | R, P | | |
| 90:2 - 5 | F, R, P, IF | | |
| 90:9 - 23 | F, R, P, IF | | |
| 91:1 - 7 | F, LC, R, P | | |
| 91:9 - 18 | F, R, P | | |
| 93:20 - 24 | F, LC, R, P, IF | | |
| 94:5 - 6 | F, LC, R, P | | |

| Matthew Murphy | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 98:3 - 6 | F, LC, R, P, IF | | |
| 98:9 - 10 | F, LC, R, P | | |
| 98:12 - 14 | F, LC, R, P | | |
| 98:17 | F, R | | |
| 98:19 - 22 | F, LC, R, P, IF | | |
| 98:24 | F, R | | |
| 99:14 - 17 | F, LC, R, P, IF | | |
| 99:20 | F, LC, R, P | | |
| 103:4 - 104:5 | F, R, P, IF | | |
| 104:12 - 105:1 | F, R | | |
| 105:16 - 106:6 | F, R, P | | |
| 106:9 - 10 | F, R, P | | |
| 106:12 - 14 | F, R, P | | |
| 106:16 | F, R, P | | |
| 106:18 - 109:10 | F, R, P, IF | | |
| 109:13 - 14 | F, R, P | | |
| 109:16 - 25 | F, R, P, IF | | |
| 110:3 | F, R, P | | |
| 110:5 - 111:7 | F, LC, R, P, IF | | |
| 111:9 - 11 | F, LC, R, P | | |
| 111:13 - 14 | F, LC, R, P, IF | | |
| 111:16 | F, R, P | | |
| 111:18 - 21 | F, LC, R, P, IF | | |
| 118:12 - 119:3 | F, LC, R, P, IF | | |
| 119:6 | F, R, P | | |
| 119:15 - 120:3 | F, LC, R, P | | |
| 129:8 - 18 | F, LC, R, P | | |
| 132:12 - 14 | F, LC, R, P, IF | | |
| 132:17 | F, LC, R | | |
| 132:19 - 20 | F, LC, R | | |
| 132:24 - 133:1 | F, LC, R, P, IF | | |
| 132:24 - 133:1 | F, LC, R, P, IF | | |
| 133:3 - 4 | F, LC, R | | |
| 133:6 - 8 | F, C, R, P, IF | 133:6-19 | |
| 134:8 - 135:7 | F, LC, R, P, IF | | |
| 135:10 - 136:1 | F, LC, R, P, IF | | |
| 136:22 - 138:24 | F, LC, R, P, IF | | |
| 139:2 - 3 | F, R | | |
| 139:5 - 22 | F, LC, R, P, IF | | |
| 140:1 - 9 | F, LC, R, P, IF | | |
| 140:11 | F, R | | |
| 142:23 - 25 | R | | |

38

| Matthew Murphy | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 143:1 - 10 | F, C, LC, R, P, IF | 143:1-17 | |
| 145:10 - 146:18 | F, LC, R, P | | |
| 146:19 - 24 | R, P | | |
| 149:17 - 151:21 | F, LC, R, P, H, IF | | |
| 152:23 - 153:7 | F, LC, R, P, H, IF | | |
| 153:10 - 11 | F, R, P | | |
| 153:13 - 15 | F, R, P | | |
| 153:18 - 23 | F, R, P | | |
| 154:6 - 10 | F, R | | |
| 154:14 - 155:15 | F, R, P, H | | |
| 156:16 - 19 | F, LC, R, P, IF | | |
| 156:21 | F, R, P | | |
| 157:3 - 159:5 | LC, R, P, H, IF | | |
| 159:7 - 12 | LC, R, P, H, IF | | |
| 159:14 - 19 | LC, R, P, H, IF | | |
| 159:21 - 25 | F, LC, R, P, H, IF | | |
| 160:2 - 7 | F, LC, R, P, IF | | |
| 160:9 - 14 | F, LC, R, P, H, IF | | |
| 160:16 - 23 | LC, R, P, H, IF | | |
| 160:25 | LC, R, P | | |
| 163:15 - 18 | F, LC, R, P, IF | | |
| 163:21 | F, R, P | | |
| 163:23 - 24 | F, LC, R, P, H, IF | | |
| 164:1 | F, LC, R, P | | |
| 164:3 - 4 | F, LC, R, P | | |
| 164:5 - 7 | F, LC, R, P, H, IF | | |
| 164:9 | F, R, P | | |
| 164:11 - 19 | F, LC, R, P, H, IF | | |
| 164:22 - 165:1 | F, R, P | | |
| 165:3 - 8 | F, R, P | | |
| 165:12 - 166:24 | F, LC, R, P, H, IF | | |
| 167:2 | R, P | | |
| 167:4 - 6 | LC, R, P, H, IF | | |
| 167:7 - 17 | R, P | | |
| 169:14 - 16 | R ,P, IF | | |
| 169:18 | R, P | | |
| 179:2 - 6 | F, LC, R, P, IF | | |
| 179:8 | F, LC, R, P | | |
| 179:10 - 180:7 | F, LC, R, P | | |
| 182:20 - 183:7 | F, R, P | | |
| 183:11 - 16 | F, LC, R, P | | |
| 183:19 | F, R, P | | |

| Matthew Murphy | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 183:21 - 184:4 | F, LC, R, P | | |
| 184:6 | F, R, P, IF | | |
| 184:8 - 11 | F, R, P, IF | | |
| 184:13 | F, R, P | | |
| 184:14 - 19 | F, R, P | | |
| 185:2 - 186:10 | F, LC, R, P, IF | | |
| 186:16 - 20 | F, R, P | | |
| 188:18 - 25 | F, R, P | | |
| 189:12 - 191:10 | F, LC, R, P, H, IF | | |
| 191:13 - 193:14 | F, LC, R, P, H, IF | | |
| 193:16 | F, R, P | | |
| 194:16 - 195:6 | F, R, P, IF | | |
| 195:10 - 15 | F, R, P, IF | | |
| 195:17 - 21 | F, R, P | | |
| 198:5 - 15 | F, R, P | | |
| 198:18 | F, R, P | | |
| 200:8 - 16 | F, R, P, IF | | |
| 200:18 | F, R, P | | |
| 200:20 - 201:6 | F, R, P, IF | | |
| 201:8 - 12 | F, LC, R, P, IF | | |
| 201:15 | F, R, P | | |
| 203:25 - 204:8 | F, LC, R, P, IF | | |
| 204:10 - 25 | F, LC, R, P, IF | | |
| 205:3 - 4 | F, R, P | | |
| 205:16 - 206:15 | F, R, P, H, IF | | |
| 206:18 | F, R, P | | |
| 206:20 - 21 | F, R, P, IF | | |
| 206:23 | F, R, P | | |
| 219:23 - 221:11 | F, R, P, H, IF | | |
| 221:13 - 17 | F, R, P, H, IF | | |
| 221:19 - 222:20 | F, R, P | | |
| 229:19 - 23 | F, LC, R, P, IF | | |
| 230:2 - 10 | F, LC, R, P, IF | | |
| 230:12 - 19 | F, LC, R, P, IF | | |
| 230:22 - 231:4 | F, LC, R, P, IF | | |
| 231:8 - 15 | F, R, P, IF | | |
| 231:17 - 21 | F, R, P, IF | | |
| 231:23 | F, R, P | | |
| 232:20 - 25 | F, R, P | | |
| 233:1 - 7 | F, LC, R, P, IF | | |
| 233:11 | F, R, P | | |
| 233:13 - 16 | F, LC, R, P, IF | | |

| Matthew Murphy | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 233:18 | F, R, P | | |
| 233:20 - 23 | F, LC, R, P, IF | | |
| 234:1 | F, R, P | | |
| 234:8 | F, R, P | | |
| 237:7 - 9 | R, P | | |
| 237:11 - 13 | F, LC, R, P, IF | | |
| 237:15 - 21 | F, LC, R, P, IF | | |
| 237:23 - 238:2 | F, LC, R, P, IF | | |
| 238:4 - 239:4 | F, LC, R, P, IF | | |
| 239:7 - 13 | F, LC, R, P, IF | | |
| 239:16 | F, R, P | | |
| 239:22 - 240:2 | F, LC, R, P, IF | | |
| 240:5 - 14 | F, LC, R, P, IF | | |
| 240:16 | F, R, P | | |
| 240:18 - 22 | F, LC, R, P, IF | | |
| 241:5 - 15 | F, LC, R, P, IF | | |
| 241:20 - 24 | F, R, P | | |
| 242:15 - 24 | F, LC, R, P, IF | | |
| 243:3 - 5 | F, LC, R, P, IF | | |
| 243:7 - 14 | F, LC, R, P, IF | | |
| 243:17 | F, R, P | | |

| Robert Roeder | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 7:3 - 4 | | | |
| 8:21 - 24 | | | |
| 9:6 - 8 | | | |
| 9:16 - 10:19 | | | |
| 11:9 - 12 | R, P | | |
| 11:13 | R, P | | |
| 11:16 - 20 | R, P | | |
| 12:2 - 4 | R, P | | |
| 12:5 - 8 | R, P | F, LC, R, P, IF | |
| 12:9 - 23 | R, P | | |
| 12:25 - 14:17 | R, P | | |
| 15:2 - 4 | R, P | | |
| 16:7 - 18 | R, P | | |
| 17:21 - 24 | | | |
| 21:22 - 22:10 | F, R, P | | |
| 23:3 - 4 | F, R, P, IF | | |

| Robert Roeder | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 23:7 - 16 | F, R, P, IF | | |
| 25:4 - 15 | F, R, P | | |
| 26:16 - 27:8 | F, R, P | | |
| 27:17 - 20 | R, P | | |
| 28:6 - 12 | F, R, P, IF | | |
| 89:1 - 90:1 | F, LC, R, P, IF | | |
| 90:14 - 19 | F, R, P, IF | | |
| 90:25 - 91:12 | F, R, P, IF | | |
| 91:15 - 17 | F, R, P, IF | | |
| 92:18 - 25 | F, R, P | | |
| 93:4 - 20 | F, R, P, IF | | |
| 94:24 - 95:19 | F, R, P | | |
| 96:14 - 16 | F, R, P | | |
| 97:18 - 98:6 | F, R, P | | |
| 98:11 - 25 | F, LC, R, P, IF | | |
| 99:1 - 13 | F, LC, R, P, IF | | |
| 116:17 - 24 | F, R, P | | |
| 117:1 - 14 | F, R, P | | |
| 117:15 - 118:17 | F, R, P | | |
| 121:6 - 17 | F, R, P | | |
| 134:13 - 17 | F, R, P | | |
| 140:14 - 16 | F, LC, R, P, IF | | |
| 140:20 | F, LC, R, P | | |
| 141:6 - 8 | F, LC, R, P, IF | | |
| 141:10 - 13 | F, LC, R, P, IF | | |
| 141:15 - 18 | F, LC, R, P | | |
| 143:9 - 144:1 | F, R, P | | |
| 148:21 - 149:4 | F, LC, R, P, IF | | |
| 149:7 | F, LC, R, P | | |
| 149:8 - 25 | F, LC, R, P, IF | | |
| 231:10 - 14 | F, R, P, H | | |

| Matt Rohre | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 12:8 - 10 | | | |
| 17:4 - 21 | | | |
| 18:5 - 7 | | | |
| 19:9 - 20:15 | R, P | | |
| 21:4 - 12 | R, P | | |
| 21:14 - 17 | R, P | | |
| 24:13 - 21 | R, P | | |

| Matt Rohre | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 25:13 - 20 | R, P | | |
| 25:24 - 26:5 | R, P | | |
| 26:13 - 20 | R, P | | |
| 27:9 - 18 | R, P | | |
| 28:4 - 29:12 | R, P | | |
| 29:18 - 30:13 | R, P | | |
| 30:19 - 22 | R, P | | |
| 31:7 - 24 | R, P | | |
| 48:23 - 49:2 | R, P | | |
| 49:12 - 25 | | | |
| 50:1 | | | |
| 50:11 - 20 | C | 50:21-24 | |
| 50:25 - 51:7 | | | |
| 51:14 - 52:1 | C | 52:2-14 | |
| 55:5 - 8 | | | |
| 56:2 - 7 | | | |
| 56:9 - 13 | | | |
| 56:24 - 57:9 | | | |
| 58:16 - 22 | C | 246:18-247:22 | |
| 59:6 - 14 | C | 246:18-247:22 | |
| 61:16 - 62:3 | | | |
| 65:13 - 25 | C | 246:18-247:22 | |
| 66:13 - 20 | | | |
| 68:8 - 14 | | | |
| 69:6 - 14 | | | |
| 69:17 - 70:4 | C | 246:18-247:22 | |
| 80:3 - 5 | R, P, C | 80:10-81:3 | |
| 81:13 - 19 | | | |
| 82:23 - 24 | | | |
| 83:5 - 18 | | | |
| 83:22 - 85:4 | | | |
| 86:14 - 21 | R, P, C | 86:1-13 | |
| 88:4 - 8 | R, P, LC | | |
| 88:16 - 89:9 | R, P, LC | | |
| 90:13 - 92:6 | R, P | | |
| 92:8 - 10 | R, P | | |
| 92:12 - 24 | R, P, C | 92:21-93:8 | |
| 94:11 - 20 | R, P | | |
| 96:24 - 97:2 | R, P | | |
| 97:15 - 25 | R, P | | |
| 98:1 | R, P | | |
| 98:9 - 16 | R, P, LC | | |

| Matt Rohre | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 98:18 - 19 | R, P, LC | | |
| 99:2 - 5 | R, P, LC | | |
| 99:12 - 100:12 | R, P, LC | | |
| 100:19 - 21 | R, P, LC | | |
| 101:13 - 19 | R, P, LC | | |
| 102:1 - 4 | R, P | | |
| 102:5 | R, P | | |
| 102:18 - 21 | R, P | | |
| 103:4 - 15 | R, P | | |
| 103:16 - 104:25 | R, P, LC | | |
| 105:11 - 22 | R, P, LC | | |
| 106:14 - 20 | R, P, LC | | |
| 106:23 - 107:17 | R, P | | |
| 107:22 - 108:4 | R, P | | |
| 108:11 - 15 | R, P, LC, F | | |
| 108:19 - 109:9 | R, P, C | 244:15-246:16 | |
| 109:14 - 110:1 | R, P, C | 244:15-246:16 | |
| 110:11 - 12 | R, P | | |
| 110:16 - 112:20 | R, P, F, LC, C | 112:2-113:1; 114:4-14; 244:15-246:16 | |
| 114:24 - 115:4 | R, P, IF, F | | |
| 115:7 - 10 | R, P | | |
| 115:12 - 116:4 | R, P, C | 116:5-7 | |
| 116:13 - 15 | R, P | | |
| 117:2 - 118:14 | R, P, F, LC | | |
| 122:12 - 14 | R, P, F, LC | | |
| 122:16 | R, P, F, LC | | |
| 122:18 - 25 | R, P, LC, F, C | 123:1-5 | |
| 125:3 - 9 | R, P, F | | |
| 128:4 - 129:5 | R, P, C | 129:6-11 | |
| 129:13 - 20 | R, P | | |
| 133:16 - 135:14 | R, P | | |
| 135:25 - 136:6 | R, P, C | 136:7-8 | |
| 136:9 - 137:16 | R, P, C | 137:17-19; 243:17-244:13; 244:15-246:16 | |
| 138:13 - 139:10 | R, P, LC, O, F, IF, C | 243:17-244:13; 244:15-246:16 | |
| 140:17 - 20 | R, P, LC, O, F, IF, C | 140:21-141:4; 243:17-244:13; 244:15-246:16 | |
| 141:8 - 25 | R, P, LC, O, F, IF, C | 243:17-244:13; | |

44

| Matt Rohre | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| | | 244:15-246:16 | |
| 142:5 - 6 | R, P, LC, O, F, IF, C | 243:17-244:13; 244:15-246:16 | |
| 142:9 - 10 | R, P, LC, O, F, IF, C | 243:17-244:13; 244:15-246:16 | |
| 142:12 | R, P, LC, O, F, IF, C | 243:17-244:13; 244:15-246:16 | |
| 142:17 - 143:7 | R, P, LC, O, F, IF, C | 243:17-244:13; 244:15-246:16 | |
| 143:13 - 16 | R, P | | |
| 144:17 - 20 | R, P | | |
| 145:7 - 19 | R, P, C | 244:15-246:16 | |
| 145:21 - 146:6 | R, P, C | 146:7-10; 244:15-246:16 | |
| 146:11 - 12 | R, P | | |
| 146:15 | R, P | | |
| 146:17 - 25 | R, P, F | | |
| 147:10 - 13 | R, P, LC, O, IF, C | 147:14-22 | |
| 147:23 - 148:5 | R, P, LC, O, IF, C | | |
| 148:9 - 21 | R, P, LC, O, IF, C | | |
| 149:3 - 12 | R, P | | |
| 149:15 - 21 | R, P | | |
| 153:7 - 155:17 | R, P | | |
| 155:24 - 25 | R, P | | |
| 156:3 | R, P | | |
| 156:19 - 22 | R, P, C | 156:23-158:5-16 | |
| 158:17 - 159:3 | R, P, C | 156:23-158:5-16; 244:15-246:16 | |
| 174:6 - 176:16 | R, P | | |
| 179:4 - 13 | R, P, C | 179:14-16 | |
| 179:17 - 180:9 | R, P | | |
| 181:12 - 16 | R, P, C | 181:17-18 | |
| 181:19 - 23 | R, P, C | 181:24-182:5 | |
| 182:20 - 183:3 | R, P, C | 183:4-11 | |
| 183:24 - 184:13 | R, P, C | 184:14-25 | |
| 185:3 - 4 | R, P, LC | | |
| 185:7 - 14 | R, P, C | 185:15-186:5 | |
| 187:10 - 189:1 | R, P, C | 189:8-9 | |
| 189:10 - 23 | R, P | | |
| 189:25 | R, P | | |
| 190:7 - 15 | R, P, C | 190:16-191:8 | |
| 191:10 - 12 | R, P, LC, F, O, IF | | |

| Matt Rohre | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 191:15 | R, P, LC, F, O, IF | | |
| 191:17 | R, P, LC, F, O, IF | | |
| 191:19 | R, P, LC, F, O, IF | | |
| 191:21 - 23 | R, P, LC, F, O, IF | | |
| 192:1 - 20 | R, P, LC, F, O, IF, C | 192:21-193:4 | |
| 193:6 - 20 | R, P | | |
| 198:20 - 199:20 | R, P | | |
| 201:10 - 13 | R, P, C | 200:17-201:9; 246:18-247:22 | |
| 203:24 - 204:1 | R, P, C | 243:17-244:13; | |
| 204:4 | R, P, C | 204:5-12 | |
| 204:13 - 16 | R, P | | |
| 204:18 | R, P, C | 204:20-205:3 | |
| 205:4 - 7 | R, P | | |
| 205:9 | R, P, C | 205:10-21 | |
| 205:22 - 24 | R, P | | |
| 206:1 | R, P, C | 206:2-11 | |
| 206:12 - 16 | R, P | | |
| 206:21 - 207:19 | R, P, C | 207:20-209:14 | |
| 209:21 - 210:3 | R, P, LC, F, IF | | |
| 210:8 - 10 | R, P, LC, F, IF | | |
| 213:19 - 214:1 | R, P, LC, F | | |
| 214:3 | R, P, LC, F | | |
| 228:4 - 229:7 | R, P, LC, F | | |
| 230:3 - 8 | R, P | | |
| 230:11 - 18 | R, P | | |
| 230:20 | R, P | | |
| 231:5 - 23 | R, P, C | 232:2-4 | |
| 232:5 - 7 | R, P, LC, F, IF | | |
| 232:11 - 18 | R, P, LC, F, IF | | |
| 233:3 - 7 | R, P, LC, F, IF, C | 233:8-234:6 | |
| 234:10 - 12 | R, P, LC | | |
| 234:15 - 235:6 | R, P | | |
| 235:18 - 236:9 | R, P, LC, F | | |
| 236:16 - 20 | R, P, LC, F | | |
| 237:6 - 13 | R, P, LC, F | | |
| 237:17 - 18 | R, P, LC, F | | |
| 241:12 - 19 | R, P, LC, F, C | 237:6-241:11 | |
| 241:22 - 242:8 | R, P, LC, F, IF | | |
| 242:12 - 13 | R, P, LC, F, IF | | |

| Chris Sabec | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 8:17 - 18 | | | |
| 9:18 - 25 | | | |
| 11:15 - 14:20 | | | |
| 16:3 - 4 | | | |
| 16:22 - 17:12 | | | |
| 17:21 - 24 | | | |
| 18:1 - 6 | | | |
| 18:9 | | | |
| 18:11 - 25 | | | |
| 19:24 - 20:8 | | | |
| 22:5 - 24:10 | | | |
| 24:15 - 25:15 | | | |
| 27:15 - 28:11 | | | |
| 28:13 - 29:13 | | | |
| 29:16 - 18 | | | |
| 29:21 - 30:10 | | | |
| 30:12 | | | |
| 30:14 - 25 | | | |
| 39:9 - 17 | R, P | | |
| 39:19 | R, P | | |
| 41:6 - 7 | R, P | | |
| 41:10 - 12 | R, P | | |
| 41:14 - 21 | R, P | | |
| 41:23 - 25 | R, P | | |
| 42:3 - 6 | R, P | | |
| 42:8 - 14 | R, P | | |
| 43:15 - 16 | R, P | | |
| 43:18 - 44:3 | R, P | | |
| 44:6 - 16 | R, P | | |
| 45:7 - 9 | | | |
| 45:12 - 23 | | | |
| 45:25 - 46:4 | | | |
| 50:6 - 11 | | | |
| 50:14 | | | |
| 50:16 - 17 | | | |
| 50:19 - 25 | | | |
| 51:7 - 10 | | | |
| 51:14 - 23 | | | |
| 51:25 - 52:12 | | | |
| 52:15 - 21 | | | |
| 57:4 - 58:8 | | | |
| 58:22 - 59:5 | | | |

| Chris Sabec | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 59:8 - 18 | | | |
| 59:21 - 60:5 | | | |
| 60:8 - 14 | | | |
| 60:23 - 25 | | | |
| 61:3 - 5 | | | |
| 61:7 - 11 | | | |
| 61:13 - 15 | | | |
| 61:17 - 18 | | | |
| 61:20 - 62:3 | | | |
| 62:6 - 7 | | | |
| 62:9 - 11 | | | |
| 62:14 - 18 | | | |
| 62:20 - 64:5 | | | |
| 64:7 - 14 | | | |
| 64:24 - 25 | | | |
| 66:2 - 5 | | | |
| 66:9 - 67:1 | | | |
| 68:21 - 69:1 | | | |
| 69:3 - 5 | | | |
| 69:7 - 20 | | | |
| 69:22 - 70:5 | | | |
| 71:18 - 72:1 | | | |
| 77:25 - 78:13 | | | |
| 87:14 - 20 | | | |
| 112:15 - 18 | | | |
| 112:20 | | | |
| 112:22 | | | |
| 112:24 - 25 | | | |
| 113:2 - 6 | | | |
| 113:8 - 11 | | | |
| 113:13 - 114:7 | | | |
| 115:3 - 4 | | | |
| 115:11 - 116:1 | | | |
| 116:10 - 12 | | | |
| 116:17 - 18 | | | |
| 116:24 | | | |
| 117:1 - 3 | | | |
| 117:6 - 10 | | | |
| 117:16 | | | |
| 156:19 - 157:17 | | | |
| 157:20 - 158:13 | | | |
| 158:19 - 22 | | | |

| Chris Sabec | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 159:1 - 16 | R, P, F, C | 159:20-160:2 | |
| 160:5 - 7 | | | |
| 160:10 - 11 | | | |
| 160:13 | | | |
| 160:18 - 161:5 | R, P, C | 161:6-14 | |
| 161:15 - 19 | | | |
| 161:22 - 24 | R, P, C | 162:1-10 | |
| 163:15 - 164:2 | R, P, LC | | |
| 164:5 - 22 | | | |
| 164:24 - 165:1 | R, P, LC | | |
| 165:4 - 15 | R, P, LC | | |
| 165:20 - 25 | R, P | | |
| 166:3 - 6 | | | |
| 166:8 - 14 | | | |
| 166:17 - 21 | | | |
| 166:24 - 25 | | | |
| 167:2 - 20 | | | |
| 167:23 - 168:1 | | | |
| 168:3 - 5 | | | |
| 168:10 | | | |
| 168:12 - 14 | | | |
| 168:17 | | | |
| 168:19 - 20 | | | |
| 168:25 | | | |
| 169:14 - 19 | | | |
| 169:23 - 170:4 | C | 170:5-19 | |
| 170:11 | | | |
| 170:14 - 16 | | | |
| 170:19 | | | |
| 171:1 - 12 | | | |
| 176:7 - 14 | | | |
| 176:17 - 177:16 | | | |
| 177:18 - 22 | | | |
| 177:24 - 178:17 | | | |
| 178:20 - 179:6 | | | |
| 179:8 - 10 | | | |
| 179:12 - 25 | C | 180:1-14 | |
| 238:16 - 18 | | | |
| 238:22 - 25 | | | |
| 239:6 - 7 | C | 239:3-5 | |
| 239:12 - 13 | | | |
| 239:15 | C | 239:17-19; 240:12- | |

| Chris Sabec | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| | | 248:5 | |
| 352:25 - 353:18 | | | |
| 354:12 - 15 | | | |
| 354:20 | | | |
| 354:22 - 24 | | | |
| 354:25 - 355:5 | | | |
| 355:8 | | | |
| 359:24 - 360:4 | | | |
| 360:14 - 15 | | | |
| 383:8 - 14 | R, P, C | 383:15-18 | |
| 383:19 - 384:7 | R, P | | |
| 384:21 - 385:13 | R, P | | |
| 385:16 - 388:10 | R, P, F, C | | |
| 388:16 - 18 | R, P, C | 388:19-24 | |
| 388:25 - 389:5 | R, P | | |
| 389:14 - 390:7 | R, P, C | 390:8-12 | |
| 390:13 - 23 | R, P, F, O, IF | | |
| 391:1 | R, P, F, O, IF | | |
| 391:3 - 6 | R, P, F, O, IF | | |
| 391:9 - 16 | R, P, F, O, IF | | |
| 391:23 - 392:18 | R, P, F | | |
| 394:10 - 395:14 | R, P, F | | |
| 395:17 | R, P, F | | |
| 395:19 - 20 | R, P, F, LC | | |
| 396:23 - 398:10 | R, P, F, LC | | |
| 398:13 | R, P | | |
| 398:15 - 399:20 | R, P | | |
| 401:7 - 402:6 | R, P, F, LC, C | 402:7-403:14 | |
| 403:15 - 20 | R, P, F | | |
| 403:25 - 404:4 | R, P, F | | |

| Victoria Sheckler | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 8:15 - 23 | | | |
| 10:6 - 10 | | | |
| 10:22 - 11:6 | | | |
| 14:1 - 12 | | | |
| 27:2 - 8 | C | 27:9-28:2 | |
| 142:15 - 17 | | | |
| 142:20 - 143:4 | | | |

| Victoria Sheckler | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 143:8 | | | |
| 224:20 - 225:6 | C | 225:7-229:14 | |
| 229:25 - 230:24 | F, O, C | 231:14-231:24 | |
| 234:10 - 14 | | | |
| 234:21 - 236:4 | P, R, F, O | | |
| 236:8 - 10 | P, R, F, O, C | 236:11-239:20 | |

| Jeff Shockley | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 8:7 - 8 | | | |
| 11:15 - 12:19 | | | |
| 13:10 - 20 | | | |
| 15:3 - 17:2 | R, P | | |
| 19:20 - 20:8 | R, P | | |
| 21:8 - 22:5 | R, P | | |
| 26:15 - 18 | F, R, P, IF | | |
| 26:22 - 27:8 | F, R, P, IF | | |
| 27:10 | F, R, P | | |
| 28:7 - 14 | R, P, IF | | |
| 28:17 - 29:11 | R, P, IF | | |
| 29:14 | R, P | | |
| 29:21 - 30:3 | R, P, IF | | |
| 30:5 - 16 | F, R, P, IF | | |
| 30:19 - 20 | R, P | | |
| 30:22 - 31:19 | F, R, P, IF | | |
| 33:12 - 34:4 | F, R, P, IF | | |
| 38:18 - 39:3 | R, P | | |
| 39:23 - 41:16 | F, LC, R, P, IF | | |
| 41:19 - 42:12 | LC, R, P | | |
| 43:9 - 19 | F, LC, R, P, IF | | |
| 44:3 - 6 | R, P | | |
| 45:2 - 4 | F, R, P, IF | | |
| 45:7 - 10 | F, R, P, IF | | |
| 45:19 - 21 | F, LC, R, P, IF | | |
| 45:24 - 46:1 | F, LC, R, P | | |
| 46:3 - 18 | F, LC, R, P, IF | | |
| 47:14 | F, R, P | | |
| 48:6 - 12 | F, R, P | | |
| 50:24 - 51:4 | R, P | | |
| 51:5 - 13 | F, R, P, H | | |

| Jeff Shockley | | | |
|---|---|---|---|
| **Plaintiffs' Designations** | **Grande's Objections** | **Grande's Counter-Designations** | **Plaintiffs' Objections** |
| 53:15 - 20 | F, C, LC, R, P, H, IF | 52:22-54:5 | |
| 55:14 - 16 | F, R, P, IF | | |
| 56:8 - 16 | F, R, P, IF | | |
| 57:13 - 15 | F, C, LC, R, P, H, IF | 56:17-57:15 | |
| 57:19 - 58:9 | F, LC, R, P, H, IF | | |
| 58:18 - 59:2 | F, R, P, IF, C | 58:18-59:16 | |
| 59:17 - 22 | F, R, P, H, C | 59:17-60:6 | |
| 60:8 - 24 | F, LC, R, P | | |
| 62:24 - 63:7 | LC, R, P | | |
| 64:18 - 20 | F, R, P, IF | | |
| 64:23 - 24 | R, P | | |
| 65:2 - 4 | F, R, P, IF | | |
| 65:6 - 10 | F, R, P, IF | | |
| 65:12 - 18 | F, LC, R, P, IF | | |
| 65:20 - 21 | F, R, P | | |
| 66:15 - 67:2 | LC, R, P, IF | | |
| 67:5 - 10 | LC, R, P | | |
| 67:11 - 18 | LC, R, P | | |
| 70:24 - 71:4 | F, R, P | | |
| 71:15 - 22 | F, R, P | | |
| 75:2 - 4 | F, R, P, C | 75:2-18 | |
| 75:7 - 8 | F, R, P, C | | |
| 77:23 - 78:11 | F, LC, R, P, IF | | |
| 81:9 - 83:11 | F, LC, R, P, IF | | |
| 83:25 - 84:18 | F, R, P, H | | |
| 85:15 - 86:5 | F, R, P, H | | |
| 86:10 - 13 | F, R, P, H, IF | | |
| 86:16 - 87:7 | F, R, P, H, IF | | |
| 87:10 - 18 | F, R, P, IF | | |
| 87:21 | F, R, P | | |
| 87:23 - 88:3 | F, R, P, IF | | |
| 88:6 - 7 | F, R, P, IF | | |
| 88:10 - 13 | F, R, P | | |
| 88:15 - 89:9 | R, P | | |
| 91:16 - 92:8 | R, P, IF | | |
| 93:21 - 94:4 | R, P, IF | | |
| 94:9 - 12 | R, P, C | 94:9-16 | |
| 94:17 - 96:19 | R, P | | |
| 96:25 - 97:25 | R, P | | |
| 98:4 - 99:19 | R, P | | |
| 99:22 - 101:4 | R, P | | |
| 101:12 - 15 | R, P | | |

| Jeff Shockley | | | |
|---|---|---|---|
| Plaintiffs' Designations | Grande's Objections | Grande's Counter-Designations | Plaintiffs' Objections |
| 102:20 - 103:17 | R, P, IF | | |
| 103:24 - 104:1 | R, P | | |
| 105:12 - 25 | R, P, IF | | |
| 106:5 - 8 | R, P, H, IF | | |
| 106:13 | F, R, P, H | | |
| 106:15 - 18 | F, R, P, IF | | |
| 106:20 - 107:11 | F, R, P | | |
| 112:22 - 113:8 | F, R, P | | |
| 113:12 - 22 | R, P | | |
| 114:5 - 115:15 | F, R, P | | |
| 115:20 - 116:13 | F, R | | |
| 119:2 - 23 | F, R, P, IF | | |
| 120:6 - 121:3 | F, R, P | | |
| 122:17 - 123:2 | R, P | | |
| 123:25 - 124:1 | F, LC, R, P, IF | | |
| 124:4 | F, LC, R, P | | |
| 124:6 - 125:3 | F, LC, R, P | | |
| 125:11 - 20 | R, P | | |
| 125:23 - 126:15 | R, P, IF | | |
| 126:17 - 127:7 | R, P | | |
| 127:17 - 24 | LC, R, P, IF | | |
| 128:1 - 129:11 | LC, R, P, IF | | |
| 129:14 - 130:9 | LC, R, P, IF | | |
| 130:15 - 132:4 | LC, R, P, IF | | |
| 133:6 - 134:1 | R, P | | |
| 134:5 - 16 | R, P | | |
| 135:14 - 21 | F, R, P | | |
| 135:25 - 136:4 | F, LC, R, P | | |
| 136:10 - 13 | F, R, P, IF | | |
| 136:16 - 23 | R, P | | |
| 138:3 - 7 | R, P, IF | | |
| 138:12 - 19 | R, P | | |
| 139:2 - 16 | LC, R, P | | |
| 140:2 - 142:16 | F, LC, R, P | | |
| 143:17 - 144:2 | R, P | | |
| 147:1 - 15 | R, P | | |
| 156:13 - 16 | R, P, IF | | |
| 156:18 | R, P, IF | | |

Dated: December 30, 2021

By: /s/ *Richard L Brophy*
Richard L. Brophy
Zachary C. Howenstine
Margaret R. Szewczyk
Abigail L. Twenter
ARMSTRONG TEASDALE LLP
7700 Forsyth Blvd., Suite 1800
St. Louis, Missouri 63105
Telephone: 314.621.5070
Fax: 314.621.5065
rbrophy@armstrongteasdale.com
zhowenstine@armstrongteasdale.com
mszewczyk@armstrongteasdale.com

J. Stephen Ravel
Texas State Bar No. 16584975
J.R. Johnson
Texas State Bar No. 24070000
Diana L. Nichols
Texas State Bar No. 00784682
KELLY HART & HALLMAN LLP
303 Colorado, Suite 2000
Austin, Texas 78701
Telephone: 512.495.6429
Fax: 512.495.6401
Email: steve.ravel@kellyhart.com
       jr.johnson@kellyhart.com
       diana.nichols@kellyhart.com

*Attorneys for Defendant Grande*
*Communications Networks LLC*