PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RC-D_00000001 | RC-D_01350635 | | Hard drive containing RC-D001: Rightscorp infringement notice files | X | | | | |
| 2 | | | | Summary Spreadsheet of RC-D001: Rightscorp infringement notice files | X | | | | |
| 3 | RC-D_01350636 | RC-D_01410446 | | Hard drive containing RC-D002: Rightscorp downloaded audio files (.mp3) | X | | | | |
| 4 | | | | Summary Spreadsheet of RC-D002: Rightscorp downloaded audio files (.mp3) | X | | | | |
| 5 | | | | Rightscorp excel file containing data for downloaded audio files (produced 2/27/19) | X | | | | |
| 6 | | | | Thumb drive containing Grande notice files (.txt) in fullnoticeoutput.zip file (received on 7/9/18 from Defendant) | X | | | | |
| 7 | | | | Summary Spreadsheet: Grande notice files (.txt) | X | | | | |
| 8 | GRANDE2551078 | GRANDE2551532 | | Grande PDF file listing Forwarded Emails | X | | | | |
| 9 | GRANDE2551790 | GRANDE2551790 | | Grande CSV file listing Infringement Notices | X | | | | |
| 10 | GRANDE2542672 | GRANDE2551077 | | Grande excel file listing CSG/OSG letters sent to Grande Customers between 12/30/13 and 5/20/18 (Letters Database) | X | | | | |
| 11 | RIGHTSCORP 00003842 | RIGHTSCORP 00004868 | 2/26/13 - 8/9/16 | Compilation of Repeat Infringer Notifications and corresponding attachments | X | | | | |
| 12 | | | | Summary Spreadsheet: Repeat Infringer Notifications and corresponding attachments | X | | | | |
| 13 | RIAA_00000003 | RIAA_00041198 | | Audible Magic match output files (.xml) | X | | | | |
| 14 | | | | Summary Spreadsheet: Audible Magic match output files (.xml) | X | | | | |
| 15 | | | | List of works in suit with corresponding counts of audio files matched by Audible Magic (ECF 172-12) | X | | | | |
| 16 | | | | List of works in suit with corresponding audio files matched by Audible Magic (ECF 172-12) | X | | | | |
| 17 | | | | Hard drive containing Rightscorp Source Code File (Java Source Code, produced 8/8/18) | X | | | | |
| 18 | | | | Rightscorp Source Code file (RC-D004) | X | | | | |
| 19 | | | | List of Universal plaintiffs' works in suit | | X | | | |
| 20 | Various Bates ranges | | | Compilation of copyright registration documentation for Universal plaintiffs' works in suit | X | | | | |
| 21 | | | | List of Sony plaintiffs' works in suit | | X | | | |
| 22 | Various Bates ranges | | | Compilation of copyright registration documentation for Sony plaintiffs' works in suit | X | | | | |
| 23 | | | | List of Warner plaintiffs' works in suit | | X | | | |
| 24 | Various Bates ranges | | | Compilation of copyright registration documentation for Warner Bros. plaintiffs' works in suit | X | | | | |
| 25 | | | | Medley audio recording of Universal plaintiffs' works | X | | | | |
| 26 | | | | Medley audio recording of Sony plaintiffs' works | X | | | | |
| 27 | | | | Medley audio recording of Warner Bros. plaintiffs' works | X | | | | |
| 28 | | | 4/9/18 | Defendant Grande Communications Networks LLC's Answer and Affirmative Defenses to the Original Complaint | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 29 | | | 7/20/17 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 30 | | | 7/20/17 | Patriot's Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 31 | | | 8/18/17 | Defendant Grande Communications Networks LLC's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 32 | | | 8/18/17 | Patriot's Amended Objections and Responses to Plaintiffs First Set of Interrogatories | | X | | | |
| 33 | | | 3/19/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs First Set of Requests for Admission | | X | | | |
| 34 | | | 3/19/18 | Patriot Objections and Responses to Plaintiffs First Set of Requests for Admission | | X | | | |
| 35 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Second Set of Requests for Admission | | X | | | |
| 36 | | | 6/6/18 | Defendant Grande Communications Networks LLC's Objections and Responses to Plaintiffs Third Set of Interrogatories | | X | | | |
| 37 | | | 7/6/18 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs First Set of Interrogatories (Version 2) | | X | | | |
| 38 | RC-D 00573514 | RC-D 00573514 | | Rightscorp notice of infringement | X | | | | |
| 39 | RC-D 00889373 | RC-D 00889373 | | Rightscorp notice of infringement | X | | | | |
| 40 | RC-D 00482255 | RC-D 00482255 | | Rightscorp notice of infringement | X | | | | |
| 52 | | | | Printout: "DMCA Designated Agent Directory" (appears as PX52 in: Horton, 022118) | | X | | | |
| 53 | GRANDE0002050 | GRANDE0002056 | | DMCA Policy and Procedure (appears as PX53 in: S. Christianson, 062718; L. Christianson, 062618; Horton, 022118; Horton, 092518; Murphy, 092718 Roeder, 111618; Rohre, 022218) | X | | | | |
| 54 | | | 11/24/17 | Defendant Grande Communications Networks LLC's Third Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (Version 1) (appears as PX54 in: S. Christianson, 062718; S. Christianson, 062818; L. Christianson, 062618; Horton, 022118) | | X | | | |
| 55 | GRANDE0816590 | GRANDE0816591 | 4/14/17 | Email re Copyright Infringement - Add on to current process (appears as PX55 in: S. Christianson, 062718; S. Christianson, 062818; Horton, 022118) | X | | | | |
| 56 | GRANDE0813928 | GRANDE0813932 | 4/14/17 | Email re Review Abuse Process - Following Up - Docs Attatched for Review (w/ attachs.) (appears as PX56 in: L. Christianson, 062618; Creel, 061918; Horton, 022118) | X | | | | |
| 57 | GRANDE0000155 | GRANDE0000155 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017" (appears as PX57 in: Horton, 022118) | X | | | | |
| 58 | GRANDE0000195 | GRANDE0000195 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 10/1/2016 - 12/31/2016" (appears as PX58 in: Horton, 022118) | X | | | | |
| 59 | GRANDE0000194 | GRANDE0000194 | 4/13/17 | Spreadsheet titled "DMCA Excessive ViolationsV2 from 1/1/2017 - 3/31/2017" (appears as PX59 in: Horton, 022118) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 60 | | | | Spreadsheet listing "Mail Notes" by account number (appears as PX60 in: S. Christianson, 062718; Roeder 111618; Rohre, 022218; Horton, 022118) | | X | | | |
| 61 | GRANDE0000199 | GRANDE0000199 | | Spreadsheet listing internal Grande ticket numbers (appears as PX61 in: S. Christianson, 062718; Horton, 022118) | | X | | | |
| 62 | GRANDE0000200 | GRANDE0000200 | | Spreadsheet listing internal Grande ticket numbers (appears as PX62 in: S. Christianson, 062718; Horton, 022118) | | X | | | |
| 63 | GRANDE1094438 | GRANDE1094438 | 10/25/10 | Email re Systems Report, 10/25/2010 (appears as PX63 in: Horton, 022118) | X | | | | |
| 64 | GRANDE0685248 | GRANDE0685248 | 2/14/17 | Email re CPNI and DMCA Letters Processed by CSG (appears as PX64 in: Horton, 022118) | X | | | | |
| 65 | GRANDE0000144 | GRANDE0000144 | 12/2/10 | Email chain re DMCA Letters/Script (appears as PX65 in: Horton, 022118) | X | | | | |
| 66 | GRANDE0002727 | GRANDE0002727 | 7/7/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] (appears as PX66 in: Horton, 022118) | X | | | | |
| 67 | GRANDE0181612 | GRANDE0181612 | 5/5/14 | Email re Systems Report, 05/05/2014 (appears as PX67 in: L. Christianson, 062618; Horton, 022118) | X | | | | |
| 68 | GRANDE0000115 | GRANDE0000124 | 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 (appears as PX68 in: Horton, 022118; Murphy, 092718; Bloch, 062018) | X | | | | |
| 69 | GRANDE2152629 | GRANDE2152636 | 10/14/13 | Email re [abuse@grandecom.com #644240] Copyright Infringement - Notice ID #22281070826 (appears as PX69 in: S. Christianson, 062718; Fogle, 062818; Horton, 022118; Murphy, 092718) | X | | | | |
| 70 | GRANDE0797517 | GRANDE0797517 | 1/5/16 | Email re Systems Report, 01/05/2016 (appears as PX70 in: Horton, 022118) | X | | | | |
| 71 | RC-D_00004652 | RC-D_00004652 | | Email infringement notice TC-c4658fcl-5ec8-4d95-al5ed4f6c5a0fb26 (appears as PX71 in: Horton, 022118) | X | | | | |
| 72 | RC-D_00020113 | RC-D_00020113 | | Email infringement notice TC-04fb6337-ffa2-456c-82a7-ffa9d8df12fb (appears as PX72 in: Horton, 022118; Horton, 092419) | X | | | | |
| 73 | RC-D_01210736 | RC-D_01210736 | | Email infringement notice TCac0af4ff-148a-44ee-94de-485d05dll34b (appears as PX73 in: S. Christianson, 062718; Cohen, 110918; Horton, 022118) | X | | | | |
| 77 | GRANDE1718860 | GRANDE1718860 | 5/19/16 | Email chain re DMCA - Abuse notifications (appears as PX77 in: Horton, 022118) | | X | | | |
| 78 | GRANDE1718865 | GRANDE1718865 | 5/19/16 | Email chain re DMCA - Abuse notifications (appears as PX78 in: Horton, 022118) | | X | | | |
| 79 | GRANDE0479962 | GRANDE0479963 | 11/16/11 | Email re Network Analysis/IP Engineering -Agenda 11.17.11 (appears as PX79 in: Horton, 022118) | | X | | | |
| 80 | GRANDE1435499 | GRANDE1435499 | 2/18/16 | Email re Rightscorp - DMCA (appears as PX80 in: Horton, 022118) | X | | | | |
| 81 | GRANDE1435526 | GRANDE1435527 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX81 in: Horton, 022118; Horton, 092518) | X | | | | |
| 82 | GRANDE1435539 | GRANDE1435540 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX82 in: Horton, 022118; L. Christianson, 062618) | X | | | | |
| 83 | GRANDE1435587 | GRANDE1435587 | 2/18/16 | Email re RightsCorp - Customers Network Infringement Ltr (appears as PX83 in: Horton, 022118l; Rohre, 022218) | X | | | | |
| 84 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) (appears as PX84 in: Horton, 022118) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|-------------|------------------|-----------|----------|---------------|--------|
| 86 | GRANDE0707251 | GRANDE0707251 | 11/9/16 | Email re Follow up: DMCA (appears as PX86 in: Fogle, 062818; Horton, 022118) | X | | | | |
| 88 | GRANDE0728095 | GRANDE0728095 | 3/31/17 | Email chain re Notice of infringement (USA) (appears as PX88 in: Creel, 061918; Horton, 022118) | X | | | | |
| 90 | GRANDE0000001 | GRANDE0000001 | 4/11/13 | Email re DMCA notices (appears as PX90 in: Horton, 022118; Fogle, 062818; Rohre, 022218) | X | | | | |
| 91 | GRANDE0000009 | GRANDE0000010 | 4/11/13 | Email chain re DMCA notices (appears as PX91 in: Creel, 061918; L. Christianson, 062618; Fogle, 062818; Horton, 022118; Murphy, 092718; Rohre, 022218) | X | | | | |
| 92 | GRANDE0000243 | GRANDE0000243 | 7/5/17 | Spreadsheet titled "Specific Account DMCA Violations" (appears as PX92 in: Cohen, 110918; Bloch, 062018; L. Christianson, 062618; S. Christianson, 062718; Horton, 022118) | X | | | | |
| 95 | GRANDE0573985 | GRANDE0573986 | 1/27/17 | Email re Consolidated Grande Budget - 2017 v2 0 2.xlsx (w/ attach.) (appears as PX95 in: Rohre, 022218) | | X | | | |
| 96 | GRANDE0016786 | GRANDE0016788 | 8/28/15 | Email re V8 forecast (w/ attach.) (appears as PX96 in: Rohre, 022218) | | X | | | |
| 97 | GRANDE0691472 | GRANDE0691473 | 9/14/16 - 9/15/16 | Email re Consolidated Grande Budget - 2017.xlsx (w/ attach.) (appears as PX97 in: Rohre, 022218) | | X | | | |
| 98 | GRANDE0760489 | GRANDE0760491 | 9/30/16 | Email chain re P&L Call (w/ attach.) (appears as PX98 in: Rohre, 022218) | | X | | | |
| 99 | GRANDE0946364 | GRANDE0946364 | 8/7/17 | Email chain re I'm on a call. (appears as PX99 in: Rohre, 022218) | | X | | | |
| 101 | | | 1/2/18 | Defendant Grande Communications Networks LLC's Supplemental Responses to Interrogatories 11 and 15 of Plaintiffs' First Set of Interrogatories (appears as PX101 in: Rohre, 022218) | | X | | | |
| 102 | | | 2/21/18 | Verification for Document Produced in Response to Interrogatories (appears as PX102 in: Rohre, 022218) | X | | | | |
| 103 | | | 10/1/13 | Grande Internet Acceptable Use Policy (appears as PX103 in: Cohen, 110918; L. Christianson, 062618; S. Christianson, 062718; Rohre, 022218; Horton, 092518; Murphy, 092718) | X | | | | |
| 106 | GRANDE1438543 | GRANDE1438548 | 2/22/16 | Email chain re Rightscorp (w/ attachs.) (appears as PX106 in: Rohre, 022218) | X | | | | |
| 107 | GRANDE1438324 | GRANDE1438326 | 2/18/16 - 2/22/16 | Email chain re Rightscorp - DMCA (appears as PX107 in: Cohen, 110918; L. Christianson, 062618; Fogle, 062818; Roeder, 111618; Rohre, 022218; Shockley, 092618; Horton, 092518) | X | | | | |
| 108 | GRANDE1435464 | GRANDE1435470 | 2/18/16 | Email re RightsCorp -- Customers Network Infringement Ltr (w/ attach.) | X | | | | |
| 109 | GRANDE1435590 | GRANDE1435591 | 2/18/16 | Email re Accepted: Grande RightsCorp Ltr -- Network Infringement (w/ attach.) (appears as PX109 in: Rohre, 022218) | X | | | | |
| 110 | GRANDE1438146 | GRANDE1438147 | 2/18/16 - 2/22/16 | Email re RightsCorp -- Customers Network Infringement Ltr (appears as PX110 in: Rohre, 022218) | X | | | | |
| 112 | GRANDE0152576 | GRANDE0152576 | 01/24/14- 02/13/14 | Email chain re Baylor Stadium Public Wifi Technology discussion (appears as PX112 in: Rohre, 022218) | X | | | | |
| 113 | GRANDE0301966 | GRANDE0301967 | 4/10/14 | Email chain re Grande (appears as PX113 in: Rohre, 022218) | X | | | | |
| 114 | GRANDE0549431 | GRANDE0549431 | 12/22/15 | Email re Patent Infringement liability (appears as PX114 in: Rohre, 022218) | | X | | | |
| 115 | GRANDE0000231 | GRANDE0000234 | | End User License Agreement (appears as PX115 in: Rohre, 022218) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 116 | GRANDE0019395 | GRANDE0019396 | 4/24/13 | Email re Transition Schedule (w/ attach.) (appears as PX116 in: Murphy, 092718; Roeder, 111618; Rohre, 022218) | | X | | | |
| 118 | GRANDE0673185 | GRANDE0673186 | 2/10/17 | Email re Monthly Project Report - January (w/ attach.) (appears as PX118 in: Rohre, 022218) | | X | | | |
| 119 | GRANDE0949981 | GRANDE0949983 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attach.) (appears as PX119 in: Rohre, 022218) | | X | | | |
| 120 | GRANDE0950434 | GRANDE0950442 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (w/ attachs.) (appears as PX120 in: Rohre, 022218) | | X | | | |
| 122 | GRANDE0000064 | GRANDE0000073 | 3/27/14 - 3/29/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 123 | GRANDE0000105 | GRANDE0000114 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 125 | GRANDE0268417 | GRANDE0268417 | 3/31/14 | Email chain re bittorrent issue | X | | | | |
| 126 | GRANDE0420072 | GRANDE0420074 | 8/11/10 - 8/12/10 | Email chain re DMCA | X | | | | |
| 127 | GRANDE0420143 | GRANDE0420144 | 8/11/10 - 8/12/10 | Email chain re DMCA | X | | | | |
| 135 | GRANDE0000095 | GRANDE0000104 | 3/27/14 - 4/1/14 | Email chain re [abuse@grandecom.com #699083] Notice of Copyright Infringement, Case #: P62850109 | X | | | | |
| 138 | GRANDE0000250 | GRANDE0000253 | 3/31/14 | Email chain re bittorrent issue (appears as PX138 in: Creel, 061918) | X | | | | |
| 140 | GRANDE0268966 | GRANDE0268969 | 3/31/14 | Email chain re bittorrent issue (appears as PX140 in: Fogle, 062818; Murphy, 092718) | X | | | | |
| 143 | GRANDE0431365 | GRANDE0431365 | 7/12/17 | Email re RIAA sues Grande, Screen shot and link | | X | | | |
| 144 | GRANDE0431371 | GRANDE0431373 | 7/12/17 | Email re RIAA sues Grande, Screen shot and link | | X | | | |
| 146 | GRANDE0477916 | GRANDE0477917 | 7/26/17 | Email chain WFO updates (appears as PX146 in: Creel, 061918) | | X | | | |
| 147 | GRANDE0493479 | GRANDE0493479 | 12/18/15 | Email re DMCA judgement (appears as PX147 in: S. Christianson, 062818) | X | | | | |
| 148 | GRANDE0493486 | GRANDE0493486 | 12/18/15 | Email chain re DMCA judgement (appears as PX148 in: Roeder, 111620) | X | | | | |
| 150 | GRANDE0707016 | GRANDE0707016 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 154 | GRANDE1073328 | GRANDE1073328 | 10/8/10 | Email re DMCA Issue | | X | | | |
| 155 | GRANDE1747439 | GRANDE1747439 | 11/29/14 | Email re DMCA (appears as PX155 in: Creel, 061918) | X | | | | |
| 156 | GRANDE1801114 | GRANDE1801114 | 8/19/16 | Email chain re DMCA Calls (appears as PX156 in: Creel, 061918; Shockley, 092618) | X | | | | |
| 157 | GRANDE1801130 | GRANDE1801131 | 8/19/16 | Email chain re Letter Templates (appears as PX157 in: Shockley, 092618) | X | | | | |
| 158 | GRANDE1801206 | GRANDE1801213 | 8/19/16 - 8/20/16 | Email chain re Letter Templates (w/ attachs.) | | X | | | |
| 166 | GRANDE2518787 | GRANDE2518787 | 12/18/15 | Email re DMCA judgement | X | | | | |
| 168 | GRANDE2525798 | GRANDE2525798 | 10/8/10 | Email chain re DMCA letters (appears as PX168 in: Creel, 061918) | | X | | | |
| 169 | GRANDE2539474 | GRANDE2539478 | 3/21/16 - 3/22/16 | Email chain re [abuse@grandecom.com #1585298] Notice of Claimed Infringement - Case ID 413176005 (appears as PX169 in: S. Christianson 062718; Murphy, 092718) | X | | | | |
| 170 | GRANDE2539497 | GRANDE2539498 | 10/14/10 | Email chain re DMCA letters | | X | | | |
| 171 | GRANDE2540055 | GRANDE2540055 | 10/25/11 - 11/1/11 | Email re 866-216-7427 | | X | | | |
| 178 | GRANDE1435553 | GRANDE1435555 | 2/18/16 | Email chain re Rightscorp - DMCA (appears as PX178 in: L. Christianson, 062618) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 179 | GRANDE1438523 | GRANDE1438523 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX179 in: L. Christianson, 062618) | | X | | | |
| 180 | GRANDE1438522 | GRANDE1438522 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX180 in: L. Christianson, 062618) | X | | | | |
| 181 | GRANDE1438524 | GRANDE1438524 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX181 in: L. Christianson, 062618) | X | | | | |
| 182 | GRANDE1438552 | GRANDE1438553 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX182 in: L. Christianson, 062618) | X | | | | |
| 183 | GRANDE1438527 | GRANDE1438527 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX183 in: L. Christianson, 062618) | X | | | | |
| 184 | GRANDE1438606 | GRANDE1438606 | 2/22/16 | Email chain re DigitalRightsCorp fixed (appears as PX184 in: L. Christianson, 062618; Horton, 092518) | X | | | | |
| 185 | GRANDE1647910 | GRANDE1647910 | 02/23/16 - 02/24/16 | Email chain re CPNI and DMCA Data Sent to CSG (appears as PX185 in: L. Christianson, 062618) | X | | | | |
| 186 | RIGHTSCORP 00004611 | RIGHTSCORP 00004612 | 8/17/15 | Email re Grande Communications Termination request for Round Hill Music (w/ attach.) (appears as PX186 in: S. Christianson, 062718; L. Christianson, 062618) | X | | | | |
| 192 | GRANDE1001305 | GRANDE1001305 | 10/31/12 | Email chain re DMCA? (appears as PX192 in: S. Christianson, 062718) | X | | | | |
| 193 | GRANDE0005896 | GRANDE0005899 | 4/11/13 | Email chain re Undeliverable: Testing (w/ attach.) (appears as PX193 in: S. Christianson, 062718) | | X | | | |
| 196 | | | 2/4/08 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement (appears as PX196 in: S. Christianson, 062718) | | X | | | |
| 197 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement (appears as PX197 in: S. Christianson, 062718) | | X | | | |
| 199 | | | | Grande Test Auto Response to emails received at dmca@grandecom.com (appears as PX199 in: S. Christianson, 062718) | | X | | | |
| 200 | GRANDE0874831 | GRANDE0874832 | 5/10/17 | Email chain re Monthly Project Report - April (w/ attach.) (appears as PX200 in: S. Christianson, 062818) | | X | | | |
| 201 | | | 11/25/15 | WSJ Article: "Downloaders Beware? Judge Rules Against Cox in Copyright Battle" (appears as PX201 in: S. Christianson, 062818) | X | | | | |
| 202 | GRANDE1715200 | GRANDE1715201 | 5/17/16 | Email chain re Grande -- DMCA Policy for Website (appears as PX202 in: S. Christianson, 062818) | X | | | | |
| 203 | GRANDE0441935 | GRANDE0441935 | 7/14/17 | Email re Your Abuse Notification (appears as PX203 in: S. Christianson, 062818) | X | | | | |
| 204 | | | | Grande Communications' High Speed Internet Network Management, Service Performance and Terms of Service (appears as PX204 in: Fogle, 062818) | X | | | | |
| 206 | GRANDE2439310 | GRANDE2439310 | 8/23/16 | Email re DMCA (appears as PX206 in: Fogle, 062818) | X | | | | |
| 207 | GRANDE2482342 | GRANDE2482342 | 9/30/16 | Email re Reason for email retention enforcement (appears as PX207 in: Fogle, 062818) | X | | | | |
| 211 | GRANDE1722374 | GRANDE1722374 | 5/29/16 | Email re DMCA (appears as PX211 in: Horton, 092518) | X | | | | |
| 213 | | | 5/13/16 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement (appears as PX213 in: Horton, 092518; Murphy, 092718) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 214 | GRANDE1747433 | GRANDE1747433 | 11/29/14 | Email Chain re DMCA (appears as PX214 in: Horton, 092518) (appears as PX214 in: Horton, 092518) | X | | | | |
| 216 | GRANDE1435496 | GRANDE1435497 | 2/18/16 | Email Chain re Rightscorp -- Customers Network Infringement Ltr [redacted] (appears as PX216 in: Horton, 092518) | X | | | | |
| 218 | GRANDE2050897 | GRANDE2050897 | 6/17/16 | Email chain re RCN sues BMG/Rightscorp (appears as PX218 in: Horton, 092518) | | X | | | |
| 220 | GRANDE1438369 | GRANDE1438374 | 2/22/16 | Email chain re Rightscorp (appears as PX220 in: Horton, 092518; Shockley, 092618) | | X | | | |
| 227 | GRANDE0881829 | GRANDE0881831 | 8/10/12-8/14/12 | Email chain re Copyright Letter (w/ attach.) (appears as PX227 in: Shockley, 092618) | | X | | | |
| 228 | GRANDE1801214 | GRANDE1801215 | 8/19/16-8/20/16 | Email chain re Letter Templates (appears as PX228 in: Shockley, 092618) | | X | | | |
| 230 | GRANDE0078376 | GRANDE0078377 | 5/8/13 | Email re Bank Meeting Script 5.9 (w/ attach.) (appears as PX230 in: Horton, 092419; Murphy, 092718) | X | | | | |
| 231 | GRANDE2202661 | GRANDE2202663 | 12/11/13 | Email chain re background detail on Grande marketing slide (w/ attach.) (appears as PX231 in: Murphy, 092718) | | X | | | |
| 232 | GRANDE2191742 | GRANDE2191743 | 12/9/13 | Email chain re Retention Tools (appears as PX232 in: Murphy, 092718) | | X | | | |
| 233 | GRANDE1913405 | GRANDE1913405 | 10/28/11 | Email chain re UT v Kansas - Piracy Protection (appears as PX233 in: Murphy, 092718) | | X | | | |
| 234 | RIGHTSCORP 00004053 | RIGHTSCORP 00004054 | 4/15/14 | Email re Grande Termination Request for BMG Rights Management (US) LLC (w/ attach.) (appears as PX234 in: Murphy, 092718; Roeder, 111621) | | X | | | |
| 240 | | | | Webpage printout: "BitTorrent.org - For Users" (appears as PX240 in: Cohen, 110918) | | X | | | |
| 241 | | | | Webpage printout: BitTorrent.org BEP (appears as PX241 in: Cohen, 110918) | | X | | | |
| 247 | | | 3/21/18 | Grande's Responses to Plaintiffs' Second Set of Interrogatories (appears as PX247 in: Feehan, 111518) | | X | | | |
| 248 | GRANDE0046655 | GRANDE0046655 | | Grande Retention Training (appears as PX248 in: Feehan, 111518) | | X | | | |
| 250 | GRANDE0848107 | GRANDE0848108 | 12/13/16 | Email re 2017 rate Adjustment Residential_Draft_121216 (w/ attach.) (appears as PX250 in: Feehan, 111518) | | X | | | |
| 252 | PATRIOT00014834 | PATRIOT00014837 | 12/10/13-12/11/13 | Email Chain re Choice Commericial OCF (w/ attach.) (appears as PX252 in: Feehan, 111518) | | X | | | |
| 253 | PATRIOT00084722 | PATRIOT00084723 | 3/6/13 | Email re Revised Grande Growth and Base Models (w/ attach.) (appears as PX253 in: Feehan, 111518) | | X | | | |
| 255 | GRANDE0949410 | GRANDE0949411 | 8/8/17 | Email chain re Radiate Preliminary July Revenues (appears as PX255 in: Feehan, 111518; Roeder, 111619) | | X | | | |
| 256 | GRANDE1851981 | GRANDE1851982 | 8/28/17-8/29/17 | Email chain re Wire Approval - Grande Copyright $205k (appears as PX256 in: Feehan, 111518) | | X | | | |
| 257 | PATRIOT00274131 | PATRIOT00274131 | 6/25/15 | Email re Google Alert - Cox Communications (appears as PX257 in: Roeder, 111618) | | X | | | |
| 258 | PATRIOT00145508 | PATRIOT00145508 | 3/30/15 | Email re Google Alert - Cox Communications (appears as PX258 in: Roeder, 111618) | | X | | | |
| 259 | GRANDE1802115 | GRANDE1802119 | 8/23/16 | Email Chain re DMCA (w/ attach.) (appears as PX259 in: Roeder, 111618) | | X | | | |
| 261 | PATRIOT00039514 | PATRIOT00039526 | 8/19/16-9/2/16 | Email Chain re DMCA Email and Letter Calls Since 08/29/16 (appears as PX261 in: Roeder, 111618) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 262 | PATRIOT00177841 | PATRIOT00177841 | 8/16/16 | Email Chain re Today's DMCA Call (appears as PX262 in: Roeder, 111618) | | X | | | |
| 265 | | | 10/23/18 | Defendant Grande Communications Networks LLC's Fourth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (appears as PX265 in: Roeder, 111618) | | X | | | |
| 266 | PATRIOT00102228 | PATRIOT00102298 | 12/1/15 | Memorandum Opinion in BMG v. Cox (appears as PX266 in: Roeder, 111618) | X | | | | |
| 272 | GRANDE2551619 | | | Report: Grande Residential Customer Acquisition Expense Analysis (2017-2018) | X | | | | |
| 273 | GRANDE2551668 | | 2/28/11 | IRU Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 274 | GRANDE2551740 | | | RCN CapEx summary | X | | | | |
| 275 | GRANDE2551745 | | | Grande and FPL Fibernet (Crown Castle) Capacity IRU details | | X | | | |
| 276 | GRANDE2551746 | | 2/28/11 | Texas IRU and Purchase Option Agreement between Grande and NextEra FiberNet, LLC | | X | | | |
| 277 | | | | Webpage printout: "About Rightscorp" (printed from https://web.archive.org/web/201710140 30441/http://www.rightscorp.com:80/ab out-rightscorp.html) | | X | | | |
| 281 | | | | Webpage printout: "About Grande" (from Sept. 12, 2017) (printed from https://web.archive.org/web/201709120 00903/http://mygrande.com/about) | | X | | | |
| 282 | | | | Webpage: "About Grande" (from Jan. 6, 2018) (printed from https://web.archive.org/web/201801061 11851/http://mygrande.com:80/about) | | X | | | |
| 285 | | | 9/1/09 | Multichannel News article: "Grande Agrees to Sale" (printed from https://www.multichannel.com/news/gra nde-agrees-sale-329469) | | X | | | |
| 306 | | | 5/22/17 | RCN.com Article: "RCN, Grande and Wave Broadband Join Forces" (printed from https://www.rcn.com/hub/about-rcn/newsroom/2017-press-releases/rcn-grande-and-wave-broadband-join-forces/ | | X | | | |
| 307 | | | 5/20/14 | PR Newswire Article: "Rightscorp Increases Representation to Surpass 1.5 Million Copyrights" (printed from https://www.prnewswire.com/news-releases/rightscorp-increases-representation-to-surpass-15-million-copyrights-259920441.html) | | X | | | |
| 331 | | | 10/26/18 | Defendant Grande Communications Networks, LLC's Fifth Amended Objections and Responses to Plaintiffs' First Set of Interrogatories (appears as PX331 in: S. Christianson, 021919) | | X | | | |
| 334 | GRANDE0268512 | GRANDE0268514 | 3/31/14 | Email chain re BitTorrent Issue (appears as PX334 in: Murphy, 092718) | | X | | | |
| 335 | GRANDE2551334 | GRANDE2551549 | | Spreadsheet titled "Forwarded Emails to ISPs" | | X | | | |
| 340 | GRANDE0000142 | GRANDE0000143 | 11/29/10-12/1/10 | Email chain re Question | | X | | | |
| 341 | GRANDE0752121 | GRANDE0752121 | 12/7/10 | Email re DMCA | | X | | | |
| 342 | GRANDE1038922 | GRANDE1038923 | 12/9/10 | Email re Updates b4 Vacation | | X | | | |
| 343 | GRANDE1962193 | GRANDE1962193 | 11/11/10 | Email re DMCA | | X | | | |
| 344 | GRANDE2007148 | GRANDE2007148 | 4/21/11 | Email Chain re DMCA | | X | | | |
| 345 | GRANDE2008106 | GRANDE2008106 | 4/21/11 | Email re DMCA | | X | | | |
| 346 | GRANDE0025516 | GRANDE2551605 | | Summary of DMCA Notices received by year from 2010-2018 (appears as PX346 in: Horton, 092419) | X | | | | |
| 347 | GRANDE0000023 | GRANDE0000025 | 4/11/13 | Email chain re DMCA notices | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 348 | | | 8/3/12 | Grande Communications High-Speed Internet Service Residential Subscriber Acceptable Use Policy (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | X | | | | |
| 349 | | | | Grande Consolidated - Selected Financial Trends 2014-2017 (produced on 3/21/18 as attachment to Defendant's Responses to Plaintiffs' Second Set of Interrogs.) | | X | | | |
| 350 | | | | Printout: RIAA.com, U.S. Sales Database: Revenues by Format (printed from https://www.riaa.com/u-s-sales-database/) | | X | | | |
| 351 | GRANDE00000164 | GRANDE00000193 | | Compilation of Infringement Letters | | X | | | |
| 352 | GRANDE0000004 | GRANDE0000004 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 353 | GRANDE0000014 | GRANDE0000016 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 354 | GRANDE0000017 | GRANDE0000019 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 355 | GRANDE0000020 | GRANDE0000022 | 4/11/13 | Email chain re DMCA Notices | | X | | | |
| 356 | GRANDE0000026 | GRANDE0000031 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 357 | GRANDE0000032 | GRANDE0000036 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 358 | GRANDE0000037 | GRANDE0000042 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 359 | GRANDE0000043 | GRANDE0000048 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 360 | GRANDE0000049 | GRANDE0000054 | 3/22/16 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 361 | GRANDE0000077 | GRANDE0000079 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 362 | GRANDE0000083 | GRANDE0000086 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 363 | GRANDE0000091 | GRANDE0000094 | 3/31/16 | Email chain re BitTorrent Issue | | X | | | |
| 364 | GRANDE0000125 | GRANDE0000135 | 4/1/14 | Email chain re Notice of Claimed Infringement - Case ID | | X | | | |
| 365 | GRANDE0000145 | GRANDE0000154 | | Transit/Peering cost summary | | X | | | |
| 366 | GRANDE0000158 | GRANDE0000158 | 5/18/17 | Spreadsheet:  DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | X | | | |
| 367 | GRANDE0000159 | GRANDE0000159 | 6/1/17 | Spreadsheet:  DMCA Excessive ViolationsV2 from 1/1/2017 - 1/31/2017 | | X | | | |
| 368 | GRANDE0000160 | GRANDE0000160 | | Spreadsheet: CSG account list | | X | | | |
| 369 | GRANDE0000162 | GRANDE0000162 | | Spreadsheet: CSG account list | | X | | | |
| 370 | GRANDE0000163 | GRANDE0000163 | | Spreadsheet: CSG account list | | X | | | |
| 371 | GRANDE0000196 | GRANDE0000196 | | Spreadsheet: Letters and Notices | | X | | | |
| 372 | GRANDE0000197 | GRANDE0000197 | | Spreadsheet: ticket tracker | | X | | | |
| 373 | GRANDE0000198 | GRANDE0000198 | | Spreadsheet: ticket tracker | | X | | | |
| 374 | GRANDE0000201 | GRANDE0000201 | | Spreadsheet: ticket tracker | | X | | | |
| 375 | GRANDE0000202 | GRANDE0000202 | | Spreadsheet: ticket tracker | | X | | | |
| 376 | GRANDE0000203 | GRANDE0000203 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 377 | GRANDE0000204 | GRANDE0000204 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 378 | GRANDE0000206 | GRANDE0000206 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 379 | GRANDE0000207 | GRANDE0000207 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 380 | GRANDE0000208 | GRANDE0000208 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 381 | GRANDE0000209 | GRANDE0000209 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 382 | GRANDE0000210 | GRANDE0000210 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 383 | GRANDE0000211 | GRANDE0000211 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 384 | GRANDE0000213 | GRANDE0000213 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 385 | GRANDE0000215 | GRANDE0000215 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 386 | GRANDE0000216 | GRANDE0000216 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 387 | GRANDE0000219 | GRANDE0000219 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 388 | GRANDE0000223 | GRANDE0000223 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 389 | GRANDE0000225 | GRANDE0000225 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 390 | GRANDE0000226 | GRANDE0000226 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 391 | GRANDE0000227 | GRANDE0000227 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 392 | GRANDE0000228 | GRANDE0000228 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 393 | GRANDE0000229 | GRANDE0000229 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 394 | GRANDE0000230 | GRANDE0000230 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 395 | GRANDE0000236 | GRANDE0000236 | | Spreadsheet: Ticket names and adresses | | X | | | |
| 396 | GRANDE0000237 | GRANDE0000237 | | Spreadsheet: Ticket names and adresses | | X | | | |
| 397 | GRANDE0000238 | GRANDE0000238 | | Spreadsheet: list of ticket numbers | | X | | | |
| 398 | GRANDE0000240 | GRANDE0000240 | | Spreadsheet: Specific Account DMCA Violations | | X | | | |
| 399 | GRANDE0000241 | GRANDE0000241 | | Spreadsheet: list of ticket numbers | | X | | | |
| 400 | GRANDE0000242 | GRANDE0000242 | | Spreadsheet: list of ticket numbers | | X | | | |
| 401 | GRANDE0000244 | GRANDE0000244 | | Spreadsheet: list of ticket numbers | | X | | | |
| 402 | GRANDE0002820 | GRANDE0002820 | 4/8/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | |
| 403 | GRANDE0004039 | GRANDE0004042 | 4/9/13 | Email chain re Non Pay Processing Error.docx" (w/ attach.) | | X | | | |
| 404 | GRANDE0008078 | GRANDE0008078 | 4/14/13 | Email re Email Activity Report - archive.atlanticbb.com [172.28.10.7] | | X | | | |
| 405 | GRANDE0021830 | GRANDE0021830 | 9/1/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 406 | GRANDE0039789 | GRANDE0039789 | 9/3/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 407 | GRANDE0046702 | GRANDE0046702 | 9/7/15 | Email re CPNI and DMCA Data Sent to CSG | | X | | | |
| 408 | GRANDE0048062 | GRANDE0048062 | 9/8/15 | Email re CPNI and DMCA Data Sent to CSG | | X | | | |
| 409 | GRANDE0049424 | GRANDE0049424 | 9/9/15 | Email re CPNI and DMCA Letters Processed by CSG | | X | | | |
| 410 | GRANDE0049878 | GRANDE0049880 | 9/9/15 | Email re FW: August 2015 Revenue Flash (w/ attach.) | | X | | | |
| 411 | GRANDE0097879 | GRANDE0097880 | 12/1/15 | Email re marketing Oct P&L over/under explanations (w/ attach.) | | X | | | |
| 412 | GRANDE0104911 | GRANDE0104933 | 9/21/15 | Email re 2015 Walkthrough Narrative Discussions (w/ attach.) | | X | | | |
| 413 | GRANDE0131576 | GRANDE0131578 | 4/19/16 | Email chain re FW: Preliminary March Results (w/ attach.) | | X | | | |
| 414 | GRANDE0131933 | GRANDE0131935 | 4/19/16 | Email re Preliminary March Results (w/ attach.) | | X | | | |
| 415 | GRANDE0134774 | GRANDE0134774 | 2/3/14 | Email re CPNI and DCMA Data Sent to CSG | | X | | | |
| 416 | GRANDE0135204 | GRANDE0135204 | 2/4/14 | Email re CPNI and DCMA Letters Processed by CSG | | X | | | |
| 417 | GRANDE0179874 | GRANDE0179875 | 10/14/15 | Email chain re FW: Termination of Employment Policy | | X | | | |
| 418 | GRANDE0182618 | GRANDE0182619 | 5/5/14 | Email chain re Re: Grande Weekly Report | | X | | | |
| 419 | GRANDE0183290 | GRANDE0183292 | 5/5/14 | Email chain re Re: Grande Weekly Report (w/ attach.) | | X | | | |
| 420 | GRANDE0194408 | GRANDE0194409 | 5/8/14 | Email chain re Re: one month promo update | | X | | | |
| 421 | GRANDE0222322 | GRANDE0222323 | 3/12/14 | Email re 2013 Bonus Message | | X | | | |
| 422 | GRANDE0249487 | GRANDE0249489 | 5/28/14 | Email chain re: Re: you both around in San marcos this week? (w/ attach.) | | X | | | |
| 423 | GRANDE0301949 | GRANDE0301950 | 4/10/14 | Email chain re: Re: Grande | | X | | | |
| 424 | GRANDE0420135 | GRANDE0420137 | 8/12/10 | Email chain re: DMCA | | X | | | |
| 425 | GRANDE0443293 | GRANDE0443297 | 6/11/14 | Email chain re: RE: Grande Weekly Report | | X | | | |
| 426 | GRANDE0443439 | GRANDE0443442 | 6/11/14 | Email chain re: Re: Grande Weekly Report | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 427 | GRANDE0445790 | GRANDE0445791 | 7/17/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | X | | | |
| 428 | GRANDE0493783 | GRANDE0493784 | 7/31/17 | Email re Weekly Customer Changes was executed at 7/17/2017 8:28:03 AM (w/ attach.) | | X | | | |
| 429 | GRANDE0496635 | GRANDE0496636 | 7/31/17 | Email re Grande Consolidated Cable PL YTD (Jun 17).xlsx (w/ attach.) | | X | | | |
| 430 | GRANDE0503881 | GRANDE0503881 | 8/2/17 | Email re Adding to the general script… | | X | | | |
| 431 | GRANDE0542113 | GRANDE0542114 | 8/28/14-8/29/14 | Email chain re and this just happened | | X | | | |
| 432 | GRANDE0850933 | GRANDE0850934 | 4/21/17 | Email chain re Billboard journalist seeks comment on lawsuit | | X | | | |
| 433 | GRANDE0850987 | GRANDE0850987 | 4/22/17 | Email chain re RIAA | | X | | | |
| 434 | GRANDE0851512 | GRANDE0851514 | 4/22/17 | Email chain re Fwd: Billboard journalist seeks comment on lawsuit | | X | | | |
| 435 | GRANDE0856216 | GRANDE0856216 | 4/25/17 | Email re Ryan Thompson | | X | | | |
| 436 | GRANDE0992589 | GRANDE0992590 | 10/24/12 | Email chain re Re: Suddenlink Contact | | X | | | |
| 437 | GRANDE1007300 | GRANDE1007300 | 11/5/12 | Email chain re DCMA? | | X | | | |
| 438 | GRANDE1021103 | GRANDE1021103 | 11/19/12 | Email re Email Activity Report | | X | | | |
| 439 | GRANDE1093477 | GRANDE1093477 | 7/11/17 | Email re DMCA Violation Notification | | X | | | |
| 440 | GRANDE1435500 | GRANDE1435500 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 441 | GRANDE1435505 | GRANDE1435505 | 2/18/16 | Email chain re Rightscorp - DMCA | | X | | | |
| 442 | GRANDE1438176 | GRANDE1438177 | 2/22/16 | Email chain re RightsCorp -- Customers Network Infringement Ltr | | X | | | |
| 443 | GRANDE1438198 | GRANDE1438199 | 2/22/16 | Email re Rightscorp (w/ attach.) | | X | | | |
| 444 | GRANDE1438393 | GRANDE1438395 | 2/22/16 | Email chain re RE: RightsCorp -- Customers Network Infringement Ltr | | X | | | |
| 445 | GRANDE1646092 | GRANDE1646092 | 2/23/16 | Email chain re CPNI and DMCA Data Sent to CSG | | X | | | |
| 446 | GRANDE1715186 | GRANDE1715189 | 5/17/16 | Email chain re Grande - DMCA Police for Website (w/ attachs.) | | X | | | |
| 447 | GRANDE1718830 | GRANDE1718830 | 5/19/16 | Email re DMCA - ABUSE notifications | | X | | | |
| 448 | GRANDE1843984 | GRANDE1843986 | 8/22/17 | Email chain re RE: legal fees | | X | | | |
| 449 | GRANDE1933659 | GRANDE1933659 | 8/11/10 | Email re DMCA | | X | | | |
| 450 | GRANDE2200018 | GRANDE2200019 | 8/15/16 | Email re Important Message from Jim Holanda | | X | | | |
| 451 | | | 4/30/17 | San Marcos Daily Article: "Grande Communications announces expansion of 1 gigabit internet service" | | X | | | |
| 452 | | | 9/12/14 | Multichannel.com Article: "Grande Names Matt Rohre Interim President" (printed from http://www.multichannel.com/news/technology/grande-names-matt-rohre-interim-president/383786) | | X | | | |
| 453 | | | 4/25/17 | Kxan.com Article: "Grande expands gigabit service to more Austin customers" (printed from http://kxan.com/2017/04/25/grande-expands-gigabit-service-to-more-austin-customers/) | | X | | | |
| 454 | | | 10/1/17 | Tab from Oct. Analysis Spreadsheet (Detail) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 455 | | | 10/1/17 | Tab from Oct. Analysis Spreadsheet (Status) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 456 | | | 10/1/17 | Tab from Oct. Analysis Spreadsheet (Summary) (produced by Grande on 11/24/2017 in conjunction with Third Amended Resps. To Interrogs.) | | X | | | |
| 457 | | | | Charts from supplemental submission of Robert A. Bardwell (transmitted 9/13/22, Supplement of Robert A. Bardwell) | X | | | | |
| 458 | | | | Curriculum Vitae of Robert A. Bardwell (transmitted 7/13/18, Expert Report of Robert A. Bardwell) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 459 | | | | Asserted Copyrights and Documented Infringements (transmitted 9/13/22, Ex. RAB-1, Supplement of Robert A. Bardwell) | X | | | | |
| 460 | | | | Grande IP Address Pool (transmitted 7/13/18, Ex. RAB-2, Expert Report of Robert A. Bardwell) | X | | | | |
| 461 | | | | Summary of Each IP Address Infringing on Asserted Copyrights (transmitted 9/13/22, Ex. RAB-3, Supplement of Robert A. Bardwell) | X | | | | |
| 462 | | | | Consecutive Days with Infringement by IP addresses (transmitted 9/13/22, Ex. RAB-4, Supplement of Robert A. Bardwell) | X | | | | |
| 463 | | | | All Infringement Events Related to Chart 1 (transmitted 7/13/18, Ex. RAB-5, Expert Report of Robert A. Bardwell) | X | | | | |
| 464 | | | | All Ports Associated with Infringements (transmitted 7/13/18, Ex. RAB-6, Expert Report of Robert A. Bardwell) | X | | | | |
| 465 | | | | All Song Profiles Made Available by Subscribers (transmitted 7/13/18, Ex. RAB-7, Expert Report of Robert A. Bardwell) | X | | | | |
| 466 | | | | All Infringements Related to Chart 3 (transmitted 7/13/18, Ex. RAB-8, Expert Report of Robert A. Bardwell) | X | | | | |
| 467 | | | | Markov Model Formulas (transmitted 7/13/18, Ex. RAB-9, Expert Report of Robert A. Bardwell) | X | | | | |
| 468 | | | | All Infringements Related to Chart 5 (transmitted 7/13/18, Ex. RAB-10, Expert Report of Robert A. Bardwell) | X | | | | |
| 469 | | | | Markov Model Results by Single Port Suspected Account (transmitted 9/13/22, Ex. RAB-11, Supplement of Robert A. Bardwell) | X | | | | |
| 470 | | | | Markov Model Results by Random Port Suspected Account (transmitted 9/13/22, Ex. RAB-12, Supplement of Robert A. Bardwell) | X | | | | |
| 471 | | | | Markov Model Results by Non-Random Port Suspected Account (transmitted 9/13/22, Ex. RAB-13, Supplement of Robert A. Bardwell) | X | | | | |
| 472 | | | | Markov Model Results by Modified Single Port Suspected Account (transmitted 9/13/22, Ex. RAB-14, Supplement of Robert A. Bardwell) | X | | | | |
| 473 | | | | Markov Model Results by Modified Non-Random Port Suspected Account (transmitted 9/13/22, Ex. RAB-15, Supplement of Robert A. Bardwell) | X | | | | |
| 474 | | | | All Infringements Recorded for Longest Infringing Verified Account (transmitted 7/13/18, Ex. RAB-16, Expert Report of Robert A. Bardwell) | X | | | | |
| 475 | | | | All Infringements Recorded for Most Infringing Verified Account (transmitted 9/13/22, Ex. RAB-17, Supplement of Robert A. Bardwell) | X | | | | |
| 476 | | | | All Infringements Related to Verified Account with Most Ports (transmitted 9/13/22, Ex. RAB-18, Supplement of Robert A. Bardwell) | X | | | | |
| 477 | | | | Documentation of BitTorrent Users Modifying Ports (transmitted 7/13/18, Ex. RAB-19, Expert Report of Robert A. Bardwell) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|-------------|------------------|-----------|----------|---------------|--------|
| 478 | | | | Probability Parameters in the Markov Model (transmitted 7/13/18, Ex. RAB-20, Expert Report of Robert A. Bardwell) | X | | | | |
| 479 | | | | Rate Parameters in the Markov Model (transmitted 7/13/18, Ex. RAB-21, Expert Report of Robert A. Bardwell) | X | | | | |
| 480 | | | | Sensitivity Analysis of Parameters in Markov Model (transmitted 7/13/18, Ex. RAB-22, Expert Report of Robert A. Bardwell) | X | | | | |
| 481 | | | | Grande File Share Parameters (transmitted 7/13/18, Ex. RAB-23, Expert Report of Robert A. Bardwell) | X | | | | |
| 482 | RC-D_00000001 | RC-D_00000010 | | RC-D_00000001.htm through RC-D_00000010.htm. (cited in Expert Report of Robert A. Bardwell, 7/13/18 (produced in RC-D001)) | | X | | | |
| 483 | | | | RC-D001.xlsx (cited in Expert Report of Robert A. Bardwell, 7/13/18 (produced with RC-D001)) | | X | | | |
| 484 | | | 11/26/11- 11/28/11 | Academic Article: "User Tracking on the Web via Cross-Browser Fingerprinting" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 485 | | | | Academic Article: "Detecting Stealthy P2P Botnets Using Statistical Traffic Fingerprints" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 486 | | | 3/28/08 | Article: "10 Tips and Tricks for Private Bittorrent Sites" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 487 | | | Nov. 2002 | Article: "Observed Structure of Addresses in IP Traffic" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 488 | | | Aug. 2007 | Academic Article: "How Dynamic are IP Addresses?" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 489 | | | Jan. 2011 | Academic Article: "Technical report: An Estimate of Infringing Use of the Internet" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 490 | | | 2009 | Academic Article: "On Dominant Characteristics of Residential Broadband Internet Traffic" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 491 | | | 4/24/11 | Article: "uTorrent – Randomize port at each start" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 492 | | | 6/2/15 | Forum: "How to have client automatically change port when blocked?" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 493 | | | 4/24/11 | Forum: "Port Mapping – General Discussion" (cited in Expert Report of Robert A. Bardwell, 7/13/18) | | X | | | |
| 495 | | | | Abuse Information from Additional Grande Abuse Notices (transmitted 8/17/18, Ex. RAB-24, Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer) | | X | | | |
| 496 | | | | Exhibit A.xlsx (produced from Kemmerer workfiles) (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18) | | X | | | |
| 497 | | | | Notices - Actual.xlsx (produced from Kemmerer workfiles) (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 498 | RC-D_00000001 | RC-D_00000010 | | RC-D_00000001.htm through RC-D_00000010.htm. (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18 (produced in RC-D001)) | | X | | | |
| 499 | | | | RC-D001.xlsx (cited in Reply of Robert A. Bardwell to the Report of Jonathan E. Kemmerer, 8/17/18 (produced with RC-D001)) | | X | | | |
| 501 | | | | Frederiksen-Cross Materials Received or Reviewed (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. B) | X | | | | |
| 502 | | | | Rightscorp Source Code Files (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. C) | X | | | | |
| 503 | | | | Rightscorp Source Code Description (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. D) | X | | | | |
| 504 | | | | Rightscorp email re Unauthorized Use of Copyrights (w/ attach.) (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. E) | X | | | | |
| 505 | | | | Sample of 2012 Rightscorp Infringement Notice (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. F) | X | | | | |
| 506 | | | | Sample of Rightscorp Termination Request (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. G) | X | | | | |
| 507 | | | | Torrents Used in Jurislogic 2018 Testing (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. H) | X | | | | |
| 508 | | | | Songs Used in Jurislogic 2018 Testing (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. I) | X | | | | |
| 509 | | | | Sample Notice from Grande to Subscribers (transmitted 7/27/18, Expert Report of Barbara Frederiksen-Cross, Ex. J) | X | | | | |
| 510 | RIGHTSCORP 00004000 | RIGHTSCORP 00004000 | c.2014 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 511 | RIGHTSCORP 00004001 | RIGHTSCORP 00004002 | 11/17/16 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 512 | RIGHTSCORP 00004002 | RIGHTSCORP 00004002 | c.2014 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 513 | RIGHTSCORP 00004229 | RIGHTSCORP 00004230 | 11/9/15 | Email re Grande Communications Termination request for Imagem USA (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 514 | RIGHTSCORP 00004230 | RIGHTSCORP 00004230 | c.2015 | Repeat Infringers Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 515 | GRANDE0000156 | GRANDE0000156 | c.2017 | DMCA Excessive Violations Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 516 | GRANDE0000157 | GRANDE0000157 | | Infringement Spreadsheet (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 517 | GRANDE0000164 | GRANDE0000182 | | Compilation of Infringement Letters (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 518 | GRANDE0000184 | GRANDE0000188 | | Compilation of Infringement Letters (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 519 | RIGHTSCORP 00003999 | RIGHTSCORP0000 4000 | 11/23/14 | Email re Grande Communications Termination request for BMG Rights Management (US) LLC (w/ attach.) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 521 | RC-D_00000001 | RC-D_01350635 | | Hard drive containing Sony-v-Grande RC-D001.zip (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 522 | RC-D_00140075 | RC-D_00140075 | | Sample test infringement notice (Ex. E, Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 523 | RC-D_00140075 | RC-D_00140075 | | RC-D_00140075 (excerpt) (Ex. E, Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 524 | RC-D_00140075 | RC-D_00140075 | | RC-D_00140075.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 525 | RC-D_00000009 | RC-D_00000009 | | RC-D_00000009.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 526 | RC-D_00010009 | RC-D_00010009 | | RC-D_00010009.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 527 | RCD_00020020 | RCD_00020020 | | RCD_00020020.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 528 | RC-D_00030022 | RC-D_00030022 | | RC-D_00030022.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 529 | RC-D_00600310 | RC-D_00600310 | | RC-D_00600310.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 530 | RC-D_01020505 | RC-D_01020505 | | RC-D_01020505.htm (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18 (in production RC-D001)) | | X | | | |
| 531 | | | | Printout: "ISP Insight: Rightscorp" (from https://secure.digitalrightscorp.com/isp/List.html) (cited in Expert Report of Barbara Frederiksen-Cross, 7/27/18) | | X | | | |
| 533 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. A) | X | | | | |
| 534 | | | | List of Materials Received or Reviewed (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. B) | X | | | | |
| 535 | | | | Rightscorp Source Code Description (transmitted 8/31/18, Expert Rebuttal Report of Barbara Frederiksen-Cross, Ex. D) | X | | | | |
| 536 | GRANDE0000205 | GRANDE0000205 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 537 | GRANDE0000212 | GRANDE0000212 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 538 | GRANDE0000214 | GRANDE0000214 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 539 | GRANDE0000217 | GRANDE0000217 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 540 | GRANDE0000218 | GRANDE0000218 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 541 | GRANDE0000220 | GRANDE0000220 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 542 | GRANDE0000221 | GRANDE0000221 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 543 | GRANDE0000222 | GRANDE0000222 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 544 | GRANDE0000224 | GRANDE0000224 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 545 | GRANDE0000239 | GRANDE0000239 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 546 | GRANDE0000245 | GRANDE0000245 | | Spreadsheet listing Specific Account DMCA Violations (cited in Expert Rebuttal Report of Barbara Frederiksen-Cross, 8/31/18) | | X | | | |
| 548 | | | | Frederiksen-Cross Curriculum Vitae, Qualification, Testimony (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. A) | X | | | | |
| 549 | | | | Materials Received and Reviewed (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. B) | | X | | | |
| 550 | | | | The BitTorrent Protocol Specification from BitTorrent.org (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. C) | | X | | | |
| 551 | | | | Sample of BitTorrent Traffic (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. D) | | X | | | |
| 552 | | | | BitTorrent Control Packets - Test with Default uTorrent Configuration (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. E) | | X | | | |
| 553 | | | | BitTorrent Control Packets - Test with "Parasite" uTorrent Configuration (transmitted 2/3/20, Second Rebuttal Expert Report of Frederiksen-Cross, Ex. F) | | X | | | |
| 554 | | | | Updated Curriculum Vitae of William H. Lehr | X | | | | |
| 555 | | | | Curriculum Vitae of William H. Lehr | X | | | | |
| 556 | | | | U.S. Sound Recording Industry Revenue by Source 2010 - 2017 (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 1) | X | | | | |
| 557 | | | | Summary of Findings on the Impact of Illegal File Sharing on the Music Industry (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 2) | X | | | | |
| 558 | | | | Summary of Findings on the Impact of Streaming On Piracy in the Music Industry (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 3) | X | | | | |
| 559 | | | | Grande Residential Revenues and Subscriber Counts (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 4) | X | | | | |
| 560 | | | | Grande Consolidated Revenue and Profit (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 5) | X | | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 561 | | | | Average Monthly ARPU - High-Speed Internet Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 6) | X | | | | |
| 562 | | | | Average Monthly ARPU - Video Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 7) | X | | | | |
| 563 | | | | Average Monthly ARPU - Voice Service (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 8) | X | | | | |
| 564 | | | c.2016 | 2016 Monthly Blended Bundle ARPU for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 9) | X | | | | |
| 565 | | | c.2016 | 2016 Monthly Blended Bundle Gross Margin for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 10) | X | | | | |
| 566 | | | | Subscriber Lifetime Value: Gross Margin Methodology for Grande High-Speed Internet Residential Subscribers (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 11) | X | | | | |
| 567 | | | | Subscriber Value Implied by Cable Industry Transactions (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 12) | X | | | | |
| 568 | | | | Estimated Value to Grande of Retaining Residential Subscribers with Multiple Instances of Infringement (transmitted 7/13/18, Expert Report of William H. Lehr, Ex. 13) | X | | | | |
| 569 | RIAA_00059812 | RIAA_00059812 | | "U.S. Recorded Music Revenues by Format," Recording Industry Association of America (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 570 | GRANDE0078377 | GRANDE0078377 | | Grande Products and Services (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 571 | GRANDE0098809 | GRANDE0098809 | 9/18/15 | Email re Training deck_Retention (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 572 | GRANDE0135876 | GRANDE0135877 | 2/3/14-2/4/14 | Email re copycat (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 573 | GRANDE0509709 | GRANDE0509709 | 1/31/11-2/1/11 | Email chain re Employee Memo/Summary (w/ attachs.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 574 | GRANDE0618690 | GRANDE0618690 | 9/1/16-9/2/16 | Email chain re Grande C-SAT Report (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 575 | GRANDE0662924 | GRANDE0662924 | 9/9/14 | Email chain re Grande in the News (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 576 | GRANDE0863082 | GRANDE0863082 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 577 | GRANDE0949411 | GRANDE0949411 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 578 | GRANDE0980961 | GRANDE0980965 | 10/3/12 - 10/11/12 | Email chain re product combination church analysis (w/ attach.) (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 579 | GRANDE1064140 | GRANDE1064140 | | Grande Competitive Update Powerpoint, Feb. 2017 (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 580 | GRANDE1374400 | GRANDE1374400 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 581 | GRANDE1715401 | GRANDE1715401 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 582 | GRANDE1840451 | GRANDE1840451 | | Grande Austin Market Doc. (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 583 | GRANDE1871837 | GRANDE1871837 | | Grande 2011 Financial Tracking Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 584 | GRANDE2551606 | GRANDE2551606 | | Grande Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 585 | PATRIOT00044572 | PATRIOT00044572 | | Grande 2013 Budget Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 586 | PATRIOT00152074 | PATRIOT00152074 | | RCN Cable Finances Spreadsheet (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 587 | | | 12/13/15 | Article: "Digital Broadband Content: Music" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 588 | | | 3/31/16 | 2016 Valuation Handbook: Industry Cost of Capital (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 589 | | | 4/23/14 | Academic Article: "Piracy and Music Sales: The Effects of An Anti-Piracy Law" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 590 | | | c.2016 | Academic Article: "Digital Music Consumption on the Internet: Evidence from Clickstream Data" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 591 | | | c.2017 | Academic Article: "Let The Music Play? Free Streaming and its Effects on Digital Music Consumption" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 592 | | | c.2017 | Academic Article: "As Streaming Reaches Flood Stage: Does Spotify Stimulate or Depress Music Sales?" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 593 | | | c.June 2017 | Academic Article: "Streaming or Stealing? The complementary features between music streaming and music piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 594 | | | 8/25/15 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 595 | | | c.Feb. 2017 | Academic Article: "Copyright Enforcement in the Digital Age: Empirical Evidence and Policy Implications" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 596 | | | c.Sept. 2014 | Academic Article: "The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from An Event Study in France" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 597 | | | c. 2015 | Academic Article: "Music Piracy: Bad for Record Sales but Good For The iPod?" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 598 | | | c.April 2006 | Academic Article: "File Sharing: Creative Destruction or Just Plain Destruction?" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 599 | | | 4/6/18 | Academic Article: "The Impact of Internet Piracy on Sales and Revenues of Copyright Owners" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 600 | | | c.2014 | Academic Article: "The Impacts of Internet Piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 601 | | | c.2011 | Academic Article: "Quantifying Global Transfers of Copyrighted Content Using BitTorrent" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 602 | | | c.2006 | Academic Article: "The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 603 | | | c.2016 | Academic Article: "The Effect of File Sharing on Record Sales, Revisited" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 604 | | | c.April 2006 | Academic Article: "Piracy on the High C's: Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 605 | | | c.2010 | Academic Article: "Music File Sharing and Sales Displacement in the iTunes Era" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 606 | | | c. April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 607 | | | c.2011 | Textbook: "Accounting for Decision Making and Control" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 608 | | | 6/18/12 | Article: "BC Partners, CPP Investment Board, and Management Agree to Acquire Suddenlink for $6.6 Billion" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 609 | | | c. Oct. 2014 | Article: "Broadband Cable Financial Databook, 2015 Edition" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 610 | | | c. Dec. 2010 | Article: "Broadband decisions: What drives consumers to switch – or stick with – their broadband Internet provider" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 611 | | | | Spreadsheet: Cable System Sales Summary, December (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 612 | | | 6/14/10 | Article: "Cablevision Announces Acquisition of Bresnan Communications" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|----|-----------|-----------|------|-------------|------------------|-----------|----------|---------------|--------|
| 613 | | | 7/1/13 | Article: "Charter Completes Its Acquisition of Optimum West from Cablevision" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 614 | | | 3/31/15 | Article: "Charter to Acquire Bright House Networks for $10.4 Billion" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 615 | | | 6/6/17 | Article: "Cisco Visual Networking Index: Forecast and Methodology, 2016-2021" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 616 | | | c. Aug. 2004 | Article: "Copyright Issues in Digital Media" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 617 | | | c. July 2013 | Article: "Copyright Policy, Creativity, and Innovation in the Digital Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 618 | | | 5/4/16 | Article: "FCC approves Altice purchase of Cablevision Systems" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 619 | | | 1/8/17 | Article: "GTCR Announces Sale Of Rural Broadband Investments To Cable One" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 620 | | | 4/12/10 | Article: "Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 621 | | | 8/4/11 | Article: "Mediacom Communications to Build New Corporate Headquarters in Orange County, New York" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 622 | | | c.2016 | Article: "Music Consumer Insight Report 2016" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 623 | | | c. Sept. 2017 | Article: "Music Consumer Insight Report" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 624 | | | c. Nov. 2017 | Spreadsheet: "Public MSOs' revenues and EBITDA summary, Q3 2016 - Q3 2017" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 625 | | | c. March 2017 | Article: "Public MSOs' revenues and operating cash flows summary, 2014-2016" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 626 | | | 8/10/10 | Article: "RCN Reports Second Quarter 2010 Results" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 627 | | | 1/24/18 | Article: "RCN/Grande Closes Acquisition of Wave Broadband" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 628 | | | c. Aug. 2012 | Article: "The Impact of Intellectual Property Theft on the Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 629 | | | 2/26/12 | Article: "The NPD Group: Music File Sharing Declined Significantly in 2012" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al, v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 630 | | | | Article: "Time Warner Cable Inc. acquires Insight Communications Company Inc." (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 631 | | | 4/12/18 | Spreadsheet: "Transactions Overview" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 632 | | | 4/18/12 | Article: "WideOpenWest to buy Knology for $1.5B" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 633 | | | 4/17/17 | Article: "The rise of music streaming services hasn't killed music piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 634 | | | 4/5/18 | Article: "The Best VPNs for BitTorrent" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 635 | | | 4/1/16 | Article: "Illegal streaming is dominating online piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 636 | | | 12/21/15 | Article: "Altice Closes Suddenlink Deal" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 637 | | | 5/18/16 | Article: "Charter completes purchase of Time Warner Cable, Bright House" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 638 | | | 9/3/14 | Article: "Factors impacting cable churn in 2014 and beyond" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 639 | | | 3/17/15 | Article: "HSD eclipses video in revenue gains in 2014, but video ARPU still undisputed leader" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 640 | | | 8/11/17 | Article: "What Exactly Is Stream-Ripping, The New Way People Are Stealing Music" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 641 | | | c.2012 | Article: "Customer Centricity in the Telecommunications Industry" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 642 | | | c. Sept. 2013 | Article: "Sizing the Piracy Universe" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 643 | | | 11/13/12 | Article: "Cord-Cutting: Cable's Offer You Can't Refuse" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 644 | | | c. Aug. 2007 | Article: "The True Cost of Sound Recording Piracy to the U.S. Economy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 645 | | | 2/16/16 | Article: "Piracy and the Supply of New Creative Works" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 646 | | | 2/2/16 | Article: "The Truth About Piracy" (transmitted 7/13/18, cited in Expert Report of William H. Lehr) | | X | | | |
| 648 | | | c.2015 | Textbook: "Corporate Finance" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 649 | | | 1/15/18 | Article: "2017 Streaming Price Bible! Spotify per Stream Rates Drop 9%, Apple Music Gains Marketshare of Both Plays and Overall Revenue," (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 650 | | | c.2017 | Article: "2017 Vivendi Annual Report" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 651 | | | c. Jan. 2011 | Article: "Technical report: An Estimate of Infringing Use of the Internet" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 652 | | | c.2018 | Article: "IFPI - What We Do" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 653 | | | c.2018 | Article: "RIAA - What We Do" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 654 | | | 1/21/16 | Article: "Netflix isn't just hurting pay TV, it's also slowly killing online piracy" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 655 | GRANDE0617219 | GRANDE0617219 | Sept., 2016 | Grande Competitive Update (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 656 | GRANDE1064811 | GRANDE1064811 | June, 2017 | Grande Competitive Update (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 657 | | | 1/15/18 | Spreadsheet: "Per Stream Royalty Rates" (transmitted 8/17/18, cited in Expert Reply Report of William H. Lehr) | | X | | | |
| 659 | | | | Curriculum Vitae of Terrence P. McGarty | X | | | | |
| 660 | | | | Spreadsheet: DMCA Notices Entered into Abuse Database, Instances of Infringement Identified, and Letters Sent to Grande Subscribers (transmitted 7/13/18, Expert Report of Terrence P. McGarty, Ex. 1) | X | | | | |
| 661 | | | | Grande FCC Network Management Disclosure (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 662 | GRANDE0000011 | GRANDE0000013 | 4/11/13 | Email chain re DMCA notices (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 663 | GRANDE0000074 | GRANDE0000074 | 3/31/13 | Email chain including M. Murphy and R. Creel (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 664 | GRANDE0000075 | GRANDE0000076 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 665 | GRANDE0000080 | GRANDE0000082 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 666 | GRANDE0000087 | GRANDE0000090 | 3/31/13 | Email chain including M. Murphy, R. Creel, and W. Hardeman (w/ attach.) (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 667 | GRANDE0000161 | GRANDE0000161 | | Excel re Infringement Letters (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 668 | GRANDE0000188 | GRANDE0000189 | 6/20/17 | Email from Grande to M. Sooby (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 669 | GRANDE0540116 | GRANDE0540116 | 5/5/11 | Email re DMCA (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 670 | GRANDE1438279 | GRANDE1438280 | 2/18/16 | Email chain re Rightscorp - DMCA (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 671 | GRANDE1438371 | GRANDE1438372 | | Grande Drafted Letter (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 672 | GRANDE1438373 | GRANDE1438374 | | Grande Drafted Letter (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 673 | GRANDE2049666 | GRANDE2049666 | | Grande Management Team Powerpoint (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 674 | PATRIOT00047600 | PATRIOT00047601 | 8/16/16 | Email chain re Today's DMCA call (cited in Expert Report of Terrence P. McGarty, 7/13/18) | | X | | | |
| 675 | | | c.2004 | Book: "Modern Cable Television Technology: Video, Voice, and Data Communications" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 676 | | | c.2014 | Book: "Network Security Through Data Analysis" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 677 | | | c.2013 | Academic Article: "Standards for Determining When ISPs Have Fallen Out of Section 512(A)" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 678 | | | c.2013 | Academic Article: "The Politics of Deep Packet Inspection: What Drives Surveillance by Internet Service Providers?" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 679 | | | c.2015 | Academic Article: "Cable Networks, Services, and Management" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 680 | | | c.April 2006 | Academic Article: "Measuring the Effect of File Sharing on Music Purchases" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 681 | | | c.June 2003 | Academic Article: "Detection and Classification of Peer-to-Peer Traffic: A Survey" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 682 | | | | Academic Article: "The Internet's Coming of Age" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 683 | | | 4/16/18 | Article: "1 Gig Internet Speed Comparison" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 684 | | | c.2018 | Article: "About Grande" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 685 | | | 9/3/09 | Article: "ABRY Partners Buying Grande Communications" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 686 | | | c.June 2012 | Article: "An Overview of the IETF Network Management Standards" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 687 | | | 2/12/14 | Article: "Cableco Gigabit Broadband Plans are Not HFC-Based" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 688 | | | 12/17/15 | Article: "Cox Communications Found Liable for Users' Downloading" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 689 | | | c.2018 | Article: "Grande: FCC Network Management Disclosure" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |

PLAINTIFFS' SECOND AMENDED EXHIBIT LIST
*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*
Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 690 | | | | Article: "History of Cable" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 691 | | | | Article: "How fast is Fiber Optic Internet?" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 692 | | | | "Management Services Agreement," Atlantic Broadband Finance, LLC (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 693 | | | | Grande Article: "Popular Deals" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 694 | | | 5/22/17 | Article: "RCN, Grande and Wave Broadband Join Forces" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 695 | | | | Article: "The Basics of BitTorrent" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 696 | | | 2/1/17 | Article: "TPG Capital Completes RCN and Grande Acquisitions" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 697 | | | 8/15/16 | Article: "TPG Capital to Acquire RCN and Grande Communications" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 698 | | | | Grande Article: "Use Your Own Modem" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 699 | | | 2/1/15 | Article: "Grande beats AT&T, Google Fiber with 1 Gbps launch in San Antonio" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 700 | | | 11/20/14 | Article: "Grande extends 1Gbps service into more parts of Austin" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 701 | | | | CSG International Web Homepage (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 702 | | | 3/5/10 | Article: "RCN to Sell Itself for $1.2 Billion" (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 703 | | | | OSG Billing Services Webpage (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 704 | GRANDE0019396 | GRANDE0019396 | | Spreadsheet: Grande High Level Transition Services Planning (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 705 | GRANDE0813932 | GRANDE0813932 | | Financial Spreadsheet (transmitted 7/13/18, Expert Report of Terrence P. McGarty) | | X | | | |
| 706 | | | | Declaration of Alasdair in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | | X | | | |
| 707 | | | | Decl. of Alasdair McMullan, Ex. A-1: List of UMG plaintiffs' works in suit | | X | | | |
| 708 | | | | Declaration of Wade Leak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | | X | | | |
| 709 | | | | Decl. of Wade Leak, Ex. B-1: List of Sony plaintiffs' works in suit | | X | | | |

**PLAINTIFFS' SECOND AMENDED EXHIBIT LIST**

*UMG RECORDINGS, INC., et al., v. GRANDE COMMUNICATIONS NETWORKS LLC*

Civil Action No. 1:17-cv-00365-DAE-AWA

| PX | Beg Bates | End Bates | Date | Description | Expects to Offer | May Offer | Admitted | Date Admitted | Obj(s) |
|---|---|---|---|---|---|---|---|---|---|
| 710 | | | 9/14/18 | Declaration of Steven Poltorak in Support of Plaintiffs' Opposition to Defendant Grande Communications Networks LLC's Motion for Summary Judgment and Plaintiffs' Cross-Motion for Summary Judgment | | X | | | |
| 711 | | | | Decl. of Steven Poltorak, Ex. C-1: List of Warner Bros. plaintiffs' works in suit | | X | | | |
| 712 | GRANDE2170115 | GRANDE2170116 | 8/2/16 | Email from Keith Taub to Matt Rohre - Voluntary Churn with attachment Voluntary Churn Details.xlsx | X | | | | |
| 713 | | | 6/15/09 | FCC Filing 6520222722 (Application - ABRY) | | X | | | |
| 714 | | | 6/24/09 | FCC Filing 6520223267 (Public Notice of Application - ABRY) | | X | | | |
| 715 | | | 7/20/09 | FCC Filing 7019934096 (Public Notice of Auth Granted - ABRY) | | X | | | |
| 716 | | | 8/12/09 | FCC Filing 7020035589 (Letter of Compliance - ABRY) | | X | | | |
| 717 | | | 12/21/16 | FCC Filing DA-16-1070A1 (Public Notice of Application Filed - TPG) | | X | | | |
| 718 | | | 11/16/16 | FCC Filing DA-16-1283A1 (Public Notice of Application Granted - TPG) | | X | | | |
| 719 | | | 9/1/16 | FCC Filing Section 214 Application 9-1-16_FINAL DRAFT - TPG | | X | | | |
| 720 | | | 12/2/20 | FCC Filing - Final FCC Section 214 application | | X | | | |
| 721 | | | 9/17/21 | FCC Filing 13327713 (Notice of Transfer of Control) | | X | | | |
| 722 | | | 1/6/21 | FCC Filing - Astound Reply Comments | | X | | | |
| 723 | | | 12/3/20 | FCC Filing 353129530 (Joint Application) | | X | | | |
| 724 | | | 12/16/20 | FCC Filing DA-20-1493A1 (Public Notice of Application) | | X | | | |
| 725 | | | 4/8/21 | FCC Filing DA-21-409A1 (Public Notice of Application) | | X | | | |
| 726 | | | 5/28/21 | FCC Filing DA-21-634A1 (Notice of Applications Granted) | | X | | | |
| 727 | | | 9/17/21 | FCC Filing - Astound_214 Stonepeak Consummation Notice | | X | | | |
| 728 | | | 11/1/20 | Article: "Stonepeak Announces Agreement to Acquire Astound" Broadband from TPG for $8.1 Billion" | | X | | | |
| 729 | | | 8/19/21 | Article: "Stonepeak Closes Acquisition of Astound Broadband" | | X | | | |
| 730 | | | 9/8/20 | Article: "RCN, Grande & Wave reach 1 million customers milestone" | | X | | | |
| 731 | | | 9/18/20 | Article: "RCN, Grande Communications and Astound Broadband Conclude Acquisition of EnTouch Systems" | | X | | | |
| 732 | | | 1/19/21 | Article: "$8.1B deal sends cable M&A dollar volume to 5-year high in 2020" (cited in 9/13/22 Supplemental Expert Report of William H. Lehr) | | X | | | |