# EXHIBIT A

**SOUND RECORDINGS FOR WHICH PLAINTIFFS SEEK STATUTORY DAMAGES**

| PX 19 THROUGH PX 24 | | | | | | PX 459 | |
|---|---|---|---|---|---|---|---|
| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
| Arista Music | Christina Aguilera | Back In The Day | SR0000393677 | 8/2/06 | 9/11/06 | 2/3/15 | 6/30/16 |
| Arista Music | Christina Aguilera | Genie In A Bottle | SR0000274004 | 8/10/99 | 12/9/99 | 5/9/14 | 2/5/18 |
| Arista Music | Christina Aguilera | On Our Way | SR0000393677 | 8/2/06 | 9/11/06 | 2/3/15 | 6/30/16 |
| Arista Music | Foo Fighters | A Matter Of Time | SR0000677691 | 4/12/11 | 6/13/11 | 5/7/12 | 2/16/18 |
| Arista Music | Foo Fighters | Another Round | SR0000396409 | 11/3/06 | 12/1/06 | 2/21/16 | 12/10/17 |
| Arista Music | Foo Fighters | Arlandria | SR0000677691 | 4/12/11 | 6/13/11 | 5/5/12 | 2/12/17 |
| Arista Music | Foo Fighters | Back & Forth | SR0000677691 | 4/12/11 | 6/13/11 | 5/7/12 | 2/12/17 |
| Arista Music | Foo Fighters | Best Of You | SR0000734391 | 5/28/05 | 6/13/11 | 5/8/12 | 2/16/18 |
| Arista Music | Foo Fighters | Congregation | SR0000779002 | 11/10/14 | 12/2/14 | 1/26/15 | 2/12/17 |
| Arista Music | Foo Fighters | Dear Rosemary | SR0000677691 | 4/12/11 | 6/13/11 | 5/5/12 | 2/12/17 |
| Arista Music | Foo Fighters | Everlong | SR0000297253 | 5/8/97 | 5/15/01 | 6/10/15 | 12/28/17 |
| Arista Music | Foo Fighters | Everlong | SR0000396409 | 11/3/06 | 12/1/06 | 2/21/16 | 12/10/17 |
| Arista Music | Foo Fighters | February Stars | SR0000396409 | 11/3/06 | 12/1/06 | 5/9/12 | 2/16/18 |
| Arista Music | Foo Fighters | I Should Have Known | SR0000677691 | 4/12/11 | 6/13/11 | 5/7/12 | 2/12/17 |
| Arista Music | Foo Fighters | In The Clear | SR0000779002 | 11/10/14 | 12/2/14 | 12/16/14 | 2/12/17 |
| Arista Music | Foo Fighters | Learn To Fly | SR0000285034 | 4/4/00 | 8/28/00 | 10/27/15 | 2/5/18 |
| Arista Music | Foo Fighters | Let It Die | SR0000617325 | 9/21/07 | 11/5/07 | 5/8/12 | 2/16/18 |
| Arista Music | Foo Fighters | Miss The Misery | SR0000677691 | 4/12/11 | 6/13/11 | 5/7/12 | 2/12/17 |
| Arista Music | Foo Fighters | Monkey Wrench | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 12/22/17 |
| Arista Music | Foo Fighters | My Hero | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 2/5/18 |
| Arista Music | Foo Fighters | New Way Home | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 2/16/18 |
| Arista Music | Foo Fighters | Outside | SR0000779002 | 11/10/14 | 12/2/14 | 12/16/14 | 2/12/17 |
| Arista Music | Foo Fighters | Over And Out | SR0000396409 | 11/3/06 | 12/1/06 | 2/21/16 | 12/10/17 |
| Arista Music | Foo Fighters | Rope | SR0000677691 | 4/12/11 | 6/13/11 | 5/5/12 | 2/16/18 |
| Arista Music | Foo Fighters | See You | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 12/10/17 |
| Arista Music | Foo Fighters | Something From Nothing | SR0000779003 | 10/17/14 | 12/2/14 | 11/21/14 | 2/12/17 |
| Arista Music | Foo Fighters | The Feast and The Famine | SR0000779001 | 12/2/14 | 12/2/14 | 12/16/14 | 2/12/17 |
| Arista Music | Foo Fighters | These Days | SR0000677691 | 4/12/11 | 6/13/11 | 5/5/12 | 2/16/18 |
| Arista Music | Foo Fighters | Up In Arms | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 12/10/17 |
| Arista Music | Foo Fighters | Walk | SR0000677691 | 4/12/11 | 6/13/11 | 5/9/12 | 2/12/17 |
| Arista Music | Foo Fighters | Wheels | SR0000636262 | 10/30/09 | 1/11/10 | 9/7/12 | 12/22/17 |
| Arista Music | Foo Fighters | Wind Up | SR0000297253 | 5/8/97 | 5/15/01 | 5/9/12 | 2/16/18 |
| Arista Music | Kings Of Leon | Camaro | SR0000609656 | 3/30/06 | 8/8/07 | 9/12/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Charmer | SR0000609656 | 3/30/06 | 8/8/07 | 9/12/12 | 1/9/18 |
| Arista Music | Kings Of Leon | King Of The Rodeo | SR0000368962 | 2/22/05 | 3/15/05 | 5/30/12 | 1/9/18 |
| Arista Music | Kings Of Leon | McFearless | SR0000609656 | 3/30/06 | 8/8/07 | 6/19/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Milk | SR0000368962 | 2/22/05 | 3/15/05 | 5/30/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Pistol Of Fire | SR0000368962 | 2/22/05 | 3/15/05 | 5/30/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Ragoo | SR0000609656 | 3/30/06 | 8/8/07 | 9/12/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Taper Jean Girl | SR0000368962 | 2/22/05 | 3/15/05 | 5/30/12 | 1/9/18 |
| Arista Music | Kings Of Leon | Wasted Time | SR0000330401 | 2/18/03 | 4/7/03 | 9/12/12 | 1/9/18 |
| Arista Music | The Strokes | Reptilia | SR0000342282 | 10/28/03 | 10/28/03 | 11/2/14 | 1/9/18 |
| Arista Music | The Strokes | The End Has No End | SR0000342282 | 10/28/03 | 10/28/03 | 10/20/15 | 1/9/18 |
| Arista Music | The Strokes | The Way It Is | SR0000342282 | 10/28/03 | 10/28/03 | 10/20/15 | 1/9/18 |
| Arista Music | The Strokes | Under Control | SR0000342282 | 10/28/03 | 10/28/03 | 9/11/15 | 1/9/18 |
| Arista Music | The Strokes | You Talk Way Too Much | SR0000342282 | 10/28/03 | 10/28/03 | 7/10/15 | 1/9/18 |
| Arista Music | Tyrese | Do You Need | SR0000237788 | 9/15/98 | 11/18/98 | 5/30/14 | 11/19/17 |
| Arista Music | Tyrese | Get Up On It | SR0000320120 & SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/30/14 | 4/29/18 |
| Arista Music | Tyrese | Give Love A Try | SR0000237788 | 9/15/98 | 11/18/98 | 5/30/14 | 4/29/18 |
| Arista Music | Tyrese | Sweet Lady | SR0000237788 | 9/15/98 | 11/18/98 | 5/30/14 | 11/19/17 |
| Arista Records LLC | Brooks & Dunn | Rock My World (Little Country Girl) | SR0000168005 | 2/17/93 | 4/30/93 | 8/20/13 | 3/7/18 |
| Arista Records LLC | OutKast | Aquemini | SR0000264091 & SR0000264092 | SR0000264091 / 1998-09-29, SR0000264092 / 1999-02-01 | SR0000264091 / 1999-02-01, SR0000264092 / 1999-02-01 | 6/13/14 | 3/9/18 |
| Arista Records LLC | OutKast | Flip Flop Rock | SR0000340520 | 9/23/03 | 10/6/03 | 12/5/14 | 3/9/18 |
| Arista Records LLC | OutKast | GhettoMusick | SR0000340520 | 9/23/03 | 10/6/03 | 6/3/14 | 7/21/17 |
| Arista Records LLC | OutKast | Love Hater | SR0000340520 | 9/23/03 | 10/6/03 | 11/23/14 | 3/8/18 |
| Arista Records LLC | OutKast | Rosa Parks | SR0000264091 & SR0000264092 | SR0000264091 / 1998-09-29, SR0000264092 / 1999-02-01 | SR0000264091 / 1999-02-01, SR0000264092 / 1999-02-01 | 6/13/14 | 3/9/18 |
| Arista Records LLC | OutKast | Roses | SR0000340520 | 9/23/03 | 10/6/03 | 6/13/14 | 3/9/18 |
| Arista Records LLC | OutKast | Speakerboxxx: Bust | SR0000340520 | 9/23/03 | 10/6/03 | 12/2/14 | 3/8/18 |
| Arista Records LLC | OutKast | Speakerboxxx: Tomb Of The Boom | SR0000340520 | 9/23/03 | 10/6/03 | 12/2/14 | 3/8/18 |
| Arista Records LLC | OutKast | Speakerboxxx: Unhappy | SR0000340520 | 9/23/03 | 10/6/03 | 12/15/14 | 7/21/17 |
| Arista Records LLC | OutKast | SpottieOttieDopaliscious | SR0000264091 & SR0000264092 | SR0000264091 / 1998-09-29, SR0000264092 / 1999-02-01 | SR0000264091 / 1999-02-01, SR0000264092 / 1999-02-01 | 7/19/14 | 12/10/17 |
| Arista Records LLC | OutKast | The Love Below: She Lives In My Lap | SR0000340520 | 9/23/03 | 10/6/03 | 11/23/14 | 3/9/18 |
| Arista Records LLC | OutKast | The Way You Move | SR0000340520 | 9/23/03 | 2/13/04 | 6/3/14 | 3/12/18 |
| Arista Records LLC | OutKast | Unhappy | SR0000340520 | 9/23/03 | 10/6/03 | 6/3/14 | 7/21/17 |
| Arista Records LLC | Run-DMC | Walk This Way | SR0000124846 | 5/14/86 | 12/13/90 | 7/10/13 | 12/28/17 |
| Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | 4/28/87 | 3/14/88 | 11/23/13 | 2/4/18 |
| Atlantic Recording Corporation | Brandy | Talk About Our Love (feat. Kanye West) | SR0000370673 | 6/9/04 | 3/1/05 | 5/7/16 | 5/31/16 |
| Atlantic Recording Corporation | Brett Eldredge | Mean To Me | SR0000751747 | 8/6/10 | 4/30/14 | 11/8/15 | 6/27/16 |
| Atlantic Recording Corporation | Bruno Mars | Gorilla | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-10-14 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 2/14/13 | 2/23/18 |

| PX 19 THROUGH PX 24 | | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
| Atlantic Recording Corporation | Bruno Mars | If I Knew | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-12-11 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 10/11/13 | 2/16/18 |
| Atlantic Recording Corporation | Bruno Mars | Natalie | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-12-11 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 1/8/14 | 2/24/18 |
| Atlantic Recording Corporation | Bruno Mars | Show Me | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-12-11 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 10/11/13 | 2/25/18 |
| Atlantic Recording Corporation | Bruno Mars | Treasure | SR0000715738 | 12/11/12 | 2/19/13 | 2/14/13 | 6/25/17 |
| Atlantic Recording Corporation | Bruno Mars | When I Was Your Man | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-12-11 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 3/6/13 | 12/4/17 |
| Atlantic Recording Corporation | Bruno Mars | Young Girls | SR0000715738, SR0000756206 | SR0000715738 / 2012-12-11, SR0000756206 / 2012-12-11 | SR0000715738 / 2013-02-19, SR0000756206 / 2014-10-14 | 2/14/13 | 2/25/18 |
| Atlantic Recording Corporation | Coldplay | Talk | SR0000376828, SRu000573811 | SR0000376828 / 2005-06-07 | SR0000376828 / 2005-08-17, SRu000573811 / 2005-03-10 | 3/27/16 | 2/12/18 |
| Atlantic Recording Corporation | Gnarls Barkley | Crazy | SR0000398345 | 4/17/06 | 10/27/06 | 12/9/14 | 12/22/17 |
| Atlantic Recording Corporation | INXS | The Loved One (LP Version) | SR0000085232 | 10/17/87 | 10/29/87 | 8/23/12 | 2/11/17 |
| Atlantic Recording Corporation | Lupe Fiasco | Adoration Of The Magi (feat. Crystal "Revél" Torres) | SR0000768374 | 1/20/15 | 7/9/15 | 7/6/16 | 3/8/17 |
| Atlantic Recording Corporation | Lupe Fiasco | Beautiful Lasers (2 Ways) [feat. MDMA] | SR0000704469, SR0000704967 | SR0000704469 / 2011-03-08, SR0000704967 / 2011-03-08 | SR0000704469 / 2012-06-01, SR0000704967 / 2012-06-01 | 8/17/13 | 7/25/16 |
| Atlantic Recording Corporation | Lupe Fiasco | Chopper (feat. Billy Blue, Buk of Psychodrama, Trouble, Trae Tha Truth, Fam Lay Glasses Malone) | SR0000768374 | 1/20/15 | 7/9/15 | 7/6/16 | 3/8/17 |
| Atlantic Recording Corporation | Lupe Fiasco | Coming Up (feat. MDMA) | SR0000704469 | 3/8/11 | 6/1/12 | 8/17/13 | 7/25/16 |
| Atlantic Recording Corporation | Lupe Fiasco | Deliver | SR0000768374 | 1/20/15 | 7/9/15 | 7/6/16 | 3/8/17 |
| Atlantic Recording Corporation | Lupe Fiasco | Madonna (And Other Mothers In The Hood) [feat. Nikki Jean] | SR0000768374 | 1/20/15 | 7/9/15 | 7/6/16 | 3/8/17 |
| Atlantic Recording Corporation | Lupe Fiasco | Never Forget You (feat. John Legend) | SR0000704469, SR0000704967 | SR0000704469 / 2011-03-08, SR0000704967 / 2011-03-08 | SR0000704469 / 2012-06-01, SR0000704967 / 2012-06-01 | 8/17/13 | 7/25/16 |
| Atlantic Recording Corporation | Matchbox Twenty | Disease | SR0000345857 | 11/4/02 | 1/20/04 | 5/31/14 | 6/26/16 |
| Atlantic Recording Corporation | Matchbox Twenty | Push | SR0000227755 | 9/16/96 | 11/1/96 | 5/31/14 | 12/11/17 |
| Atlantic Recording Corporation | Meek Mill | Amen (feat. Drake) | SRu001109021 | n/a | 12/11/12 | 10/9/13 | 8/11/16 |
| Atlantic Recording Corporation | Meek Mill | Burn (feat. Big Sean) | SRu001109021 | n/a | 12/11/12 | 10/9/13 | 8/11/16 |
| Atlantic Recording Corporation | Meek Mill | Freak Show (feat. Sam Sneak 2 Chainz) | SRu001109021 | n/a | 12/11/12 | 10/9/13 | 8/11/16 |
| Atlantic Recording Corporation | Meek Mill | Lay Up (feat. Wale, Rick Ross Trey Songz) | SRu001109021 | n/a | 12/11/12 | 8/12/15 | 3/5/16 |
| Atlantic Recording Corporation | Meek Mill | Maybach Curtains (feat. Nas, John Legend Rick Ross) | SRu001109021 | n/a | 12/11/12 | 10/9/13 | 8/11/16 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | SR0000024682 | 2/17/81 | 2/20/81 | 10/13/14 | 2/12/18 |
| Atlantic Recording Corporation | Phil Collins | Only You Know And I Know | SR0000060788 | 2/11/85 | 2/22/85 | 4/8/14 | 9/21/17 |
| Atlantic Recording Corporation | Plies | Heard Of Me | SR0000656475, SR0000715076 | SR0000656475 / 2008-10-09, SR0000715076 / 2008-12-16 | SR0000656475 / 2009-06-15, SR0000715076 / 2013-02-20 | 11/22/14 | 1/17/15 |
| Atlantic Recording Corporation | Plies | Make A Movie | SR0000656475, SR0000715076 | SR0000656475 / 2008-10-09, SR0000715076 / 2008-12-16 | SR0000656475 / 2009-06-15, SR0000715076 / 2013-02-20 | 11/22/14 | 1/17/15 |
| Atlantic Recording Corporation | Santigold | Banshee | SR0000780293 | 2/26/16 | 3/16/16 | 7/8/16 | 1/28/17 |
| Atlantic Recording Corporation | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | 11/22/10 | 3/24/11 | 5/4/14 | 12/19/17 |
| Atlantic Recording Corporation | Shinedown | Fake | SR0000393740 | 9/19/05 | 10/13/06 | 3/22/14 | 10/11/17 |
| Atlantic Recording Corporation | Skid Row | I Remember You | SR0000103783 | 1/16/89 | 4/7/89 | 5/14/14 | 11/4/17 |
| Atlantic Recording Corporation | Skid Row | Youth Gone Wild | SR0000103783 | 1/16/89 | 4/7/89 | 5/14/14 | 11/4/17 |
| Atlantic Recording Corporation | T.I. | Hello (feat. CeeLo Green) | SR0000715739 | 2/19/13 | 2/19/13 | 10/5/13 | 8/21/17 |
| Atlantic Recording Corporation | T.I. | Sorry (feat. Andre 3000) | SR0000715739 | 2/19/13 | 2/19/13 | 10/5/13 | 8/21/17 |
| Atlantic Recording Corporation | T.I. | Wildside (feat. A$AP Rocky) | SR0000715739 | 2/19/13 | 2/19/13 | 10/5/13 | 8/21/17 |
| Atlantic Recording Corporation | Testament | Agony | SR0000144072 | 5/12/92 | 6/9/92 | 12/28/14 | 5/8/17 |
| Atlantic Recording Corporation | Testament | Return To Serenity | SR0000144072 | 5/12/92 | 6/9/92 | 12/28/14 | 5/8/17 |
| Atlantic Recording Corporation | Testament | The Sermon  (LP Version) | SR0000144072 | 5/12/92 | 6/9/92 | 12/28/14 | 5/8/17 |
| Atlantic Recording Corporation | The Bravery | Ours | SR0000705933 | 6/8/10 | 6/26/12 | 9/27/14 | 9/27/14 |
| Atlantic Recording Corporation | Trey Songz | All We Do | SR0000766386 | 7/1/14 | 4/14/15 | 6/2/16 | 7/9/16 |
| Atlantic Recording Corporation | Trey Songz | Foreign | SR0000766386 | 7/1/14 | 4/14/15 | 10/24/15 | 7/9/16 |
| Atlantic Recording Corporation | Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | SR0000766386 | 7/1/14 | 4/14/15 | 10/24/15 | 7/9/16 |
| Atlantic Recording Corporation | Trey Songz | Y.A.S. | SR0000766386 | 7/1/14 | 4/14/15 | 6/2/16 | 7/9/16 |
| Atlantic Recording Corporation | Uncle Kracker | Hey Hey Hey | SR0000657108 | 9/15/09 | 9/3/10 | 4/15/15 | 10/19/16 |
| Atlantic Recording Corporation | Wale | Clappers (feat. Nicki Minaj Juicy J) | SR0000734288 | 6/25/13 | 7/22/13 | 10/1/13 | 11/16/17 |
| Atlantic Recording Corporation | Wale | The Girls On Drugs | SR0000769363, SR0000769365 | SR0000769363 / 2015-03-31, SR0000769365 / 2015-03-31 | SR0000769363 / 2015-07-14, SR0000769365 / 2015-07-14 | 6/26/16 | 6/7/17 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
| Atlantic Recording Corporation | Wale | The Glass Egg | SR0000769363, SR0000769365 | SR0000769363 / 2015-03-31, SR0000769365 / 2015-03-31 | SR0000769363 / 2015-07-14, SR0000769365 / 2015-07-14 | 4/15/15 | 6/7/17 |
| Atlantic Recording Corporation | Wale | The Helium Balloon | SR0000769363, SR0000769365 | SR0000769363 / 2015-03-31, SR0000769365 / 2015-03-31 | SR0000769363 / 2015-07-14, SR0000769365 / 2015-07-14 | 6/26/16 | 6/7/17 |
| Atlantic Recording Corporation | Wale | The Matrimony (feat. Usher) | SR0000769363, SR0000769365 | SR0000769363 / 2015-03-31, SR0000769365 / 2015-03-31 | SR0000769363 / 2015-07-14, SR0000769365 / 2015-07-14 | 5/1/16 | 12/19/17 |
| Atlantic Recording Corporation | Wale | The Middle Finger | SR0000769363 | SR0000769363 / 2015-03-31 | SR0000769363 / 2015-07-14 | 6/26/16 | 6/7/17 |
| Atlantic Recording Corporation | Willie Nelson | Whiskey River | N-6971 | 6/1/72 | 12/19/78 | 5/17/16 | 10/21/17 |
| Atlantic Recording Corporation | Winger | Easy Come Easy Go | SR0000121022 | 7/9/90 | 9/10/90 | 7/30/16 | 7/30/16 |
| Atlantic Recording Corporation | Winger | Seventeen | SR0000093720 | 7/11/88 | 7/18/88 | 1/17/15 | 7/30/16 |
| Atlantic Recording Corporation | Wiz Khalifa | Hope (feat. Ty Dolla Sign) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 4/19/16 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | House In The Hills (feat. Curren$y) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 4/19/16 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | Medicated (feat. Chevy Woods Juicy J) | SR0000715951 | 12/4/12 | 2/19/13 | 10/21/13 | 7/10/17 |
| Atlantic Recording Corporation | Wiz Khalifa | Middle Of You (feat. Chevy Woods, Nikkiya and MDMA) [Bonus Track] | SR0000703961, SR0000703969 | SR0000703961 / 2011-03-29, SR0000703969 / 2011-03-29 | SR0000703961 / 2012-06-01, SR0000703969 / 2012-06-01 | 4/4/14 | 7/10/17 |
| Atlantic Recording Corporation | Wiz Khalifa | No Gain | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 4/19/16 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | Taylor Gang (Bonus Track) | SR0000703961, SR0000703969 | SR0000703961 / 2011-03-29, SR0000703969 / 2011-03-29 | SR0000703961 / 2012-06-01, SR0000703969 / 2012-06-01 | 5/24/15 | 7/10/17 |
| Atlantic Recording Corporation | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 | 12/4/12 | 2/19/13 | 10/21/13 | 7/10/17 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 10/19/15 | 2/14/18 |
| Atlantic Recording Corporation | Wiz Khalifa | You And Your Friends (feat. Snoop Dogg Ty Dolla Sign) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 5/4/16 | 12/31/17 |
| Atlantic Recording Corporation | Zac Brown Band | Jolene | SR0000726687 | 11/18/08 | 2/20/13 | 10/19/13 | 9/1/16 |
| Capitol Christian Music Group, Inc. | Britt Nicole | Sunshine Girl | SR0000406263 | 5/22/07 | 5/29/07 | 4/28/16 | 5/20/16 |
| Capitol Records LLC | 5 Seconds Of Summer | Amnesia | SR0000752304 | 7/1/14 | 8/5/14 | 9/27/14 | 12/20/16 |
| Capitol Records LLC | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | 4/1/14 | 4/22/14 | 4/21/14 | 5/8/17 |
| Capitol Records LLC | A Perfect Circle | Freedom of Choice | Sru000553759 / SR0000375835 | SRu000553759 / 2004-9-23, SR0000375835 / 2004-11-02 | SRu000553759 / 2004-09-24, SR0000375835 / 2005-10-20 | 5/23/14 | 10/20/17 |
| Capitol Records LLC | BANKS | Warm Water | SR0000759038 | 9/9/14 | 9/29/14 | 11/12/14 | 1/31/16 |
| Capitol Records LLC | Beastie Boys | 3-Minute Rule (Explicit) (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 12/24/13 | 12/11/17 |
| Capitol Records LLC | Beastie Boys | B-Boy Bouillabaisse: Stop That Train (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 10/30/13 | 8/1/17 |
| Capitol Records LLC | Beastie Boys | Car Thief (Explicit) (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 10/30/13 | 12/11/17 |
| Capitol Records LLC | Beastie Boys | Hey Ladies (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 9/26/13 | 12/11/17 |
| Capitol Records LLC | Beastie Boys | Looking Down The Barrel Of A Gun (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 10/30/13 | 12/11/17 |
| Capitol Records LLC | Beastie Boys | To All The Girls (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 10/30/13 | 12/11/17 |
| Capitol Records LLC | Beastie Boys | What Comes Around (Explicit) (2009 Digital Remaster) | SRu000154345 / SRu000154347 | SRu000154345 / 1989-6-23, SRu000154347 / 1989-6-26 | SRu000154345 / 1989-06-27, SRu000154347 / 1989-06-27 | 12/24/13 | 12/11/17 |
| Capitol Records LLC | Ben Harper | Everything | SR0000328960 | 3/11/03 | 3/18/03 | 4/3/15 | 6/14/15 |
| Capitol Records LLC | Ben Harper | Get Up! | SRu000587927 | 12/22/05 | 12/23/05 | 8/19/14 | 8/24/15 |
| Capitol Records LLC | Ben Harper | Picture In A Frame | SR0000328960 | 3/11/03 | 3/18/03 | 8/2/14 | 6/14/15 |
| Capitol Records LLC | Ben Harper | Touch From Your Lust | SR0000328960 | 3/11/03 | 3/18/03 | 4/3/15 | 6/14/15 |

| PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| Capitol Records LLC | Ben Harper | With My Own Two Hands | SR0000328960 | 3/11/03 | 3/18/03 | 4/3/15 | 6/14/15 |
| Capitol Records LLC | Big Moe | The Letter | SR0000321029 | 4/11/02 | 10/1/02 | 7/31/16 | 2/25/17 |
| Capitol Records LLC | Billy Idol | Catch My Fall | SR0000052131 / SR0000052736 | SR0000052131 / 1983-11-10, SR0000052736 / 1983-11-10 | SR0000052131 / 1984-02-24, SR0000052736 / 1984-02-27 | 8/5/13 | 1/7/17 |
| Capitol Records LLC | Billy Idol | Cradle Of Love | SR0000115717 | 4/30/90 | 5/21/90 | 8/5/13 | 5/2/17 |
| Capitol Records LLC | Billy Idol | Eyes Without A Face | SR0000052131 / SR0000052736 | SR0000052131 / 1983-11-10, SR0000052736 / 1983-11-10 | SR0000052131 / 1984-02-24, SR0000052736 / 1984-02-27 | 8/5/13 | 12/13/17 |
| Capitol Records LLC | Billy Idol | Flesh For Fantasy | SR0000052131 / SR0000052736 | SR0000052131 / 1983-11-10, SR0000052736 / 1983-11-10 | SR0000052131 / 1984-02-24, SR0000052736 / 1984-02-27 | 8/5/13 | 1/7/17 |
| Capitol Records LLC | Billy Idol | Hot In The City | SR0000039672 | 6/4/82 | 6/16/82 | 8/5/13 | 2/4/17 |
| Capitol Records LLC | Billy Idol | Mony Mony | SR0000029769 | 9/11/81 | 9/14/81 | 11/19/15 | 4/13/17 |
| Capitol Records LLC | Billy Idol | Rebel Yell | SR0000052131 / SR0000052736 | SR0000052131 / 1983-11-10, SR0000052736 / 1983-11-10 | SR0000052131 / 1984-02-24, SR0000052736 / 1984-02-27 | 8/5/13 | 2/5/18 |
| Capitol Records LLC | Blind Melon | No Rain | SR0000384161 | 9/26/92 | 3/3/06 | 2/5/16 | 12/28/17 |
| Capitol Records LLC | China Crisis | Wishful Thinking | SR0000054724 | 10/31/83 | 6/26/84 | 3/3/15 | 8/20/17 |
| Capitol Records LLC | Eric Church | I'm Gettin' Stoned | SR0000681019 | 7/22/11 | 7/28/11 | 10/19/13 | 2/13/17 |
| Capitol Records LLC | Eric Church | Jack Daniels | SR0000681019 | 7/22/11 | 7/28/11 | 10/19/13 | 2/13/17 |
| Capitol Records LLC | Eric Paslay | Song About A Girl | SR0000744946 | 2/4/14 | 2/27/14 | 6/24/14 | 3/10/16 |
| Capitol Records LLC | Heart | Dreamboat Annie | SR0000102964 | 5/17/76 | 11/7/88 | 1/31/16 | 8/13/17 |
| Capitol Records LLC | Heart | Heartless | SR0000102964 | 5/17/76 | 11/7/88 | 5/17/16 | 12/1/16 |
| Capitol Records LLC | Heart | Magic Man | SR0001114803 | 4/3/90 | 4/20/90 | 11/16/15 | 1/1/18 |
| Capitol Records LLC | Heart | Stranded | SR0001114803 | 4/3/90 | 4/20/90 | 7/27/15 | 11/23/16 |
| Capitol Records LLC | Heart | What About Love | SR0000075726 | 6/21/85 | 8/12/86 | 5/1/16 | 12/1/16 |
| Capitol Records LLC | Ice Cube | Wicked | SR0000169617 | 11/17/92 | 6/1/93 | 11/9/13 | 12/29/16 |
| Capitol Records LLC | Ice Cube feat. Snoop Dogg | You Gotta Lotta That (edited version) (feat. Snoop Dogg) | SR0000406207 | 6/6/06 | 5/30/07 | 11/9/13 | 7/18/16 |
| Capitol Records LLC | Ice Cube feat. Snoop Dogg & Lil Jon | Go To Church (edited version) (feat. Snoop Dogg & Lil Jon) | SR0000406207 | 6/6/06 | 5/30/07 | 4/30/14 | 4/30/14 |
| Capitol Records LLC | Iggy Pop | Lust For Life | N00000045278 / RE0000919804 | N0000045278 / 77 8-17, RE0000919804 / 1977-8-17 | RE0000919804 / 2005-08-05 N0000045278 / 1977-08-17 | 12/29/13 | 5/31/17 |
| Capitol Records LLC | Iggy Pop | The Passenger | N00000045278 / RE0000919804 | N0000045278 / 77 8-17, RE0000919804 / 1977-8-17 | RE0000919804 / 2005-08-05 N0000045278 / 1977-08-17 | 12/29/13 | 5/31/17 |
| Capitol Records LLC | Iggy Pop | Tonight | N00000045278 / RE0000919804 | N0000045278 / 77 8-17, RE0000919804 / 1977-8-17 | RE0000919804 / 2005-08-05 N0000045278 / 1977-08-17 | 12/29/13 | 11/27/16 |
| Capitol Records LLC | Janet Jackson | Damita Jo (Explicit) | SRu000524007 / SR0000358804 | SRu000524007 / n/a, SR0000358804 / 2004-03-30 | SRu000524007 / 2004-03-12, SR0000358804 / 2004-08-23 | 4/30/14 | 12/13/17 |
| Capitol Records LLC | Janet Jackson | SloLove (Explicit) | SRu000524007 / SR0000358804 | SRu000524007 / n/a, SR0000358804 / 2004-03-30 | SRu000524007 / 2004-03-12, SR0000358804 / 2004-08-23 | 1/10/15 | 12/13/17 |
| Capitol Records LLC | Janet Jackson Featuring Kanye West | My Baby (Explicit) | SRu000524007 / SR0000358804 | SRu000524007 / n/a, SR0000358804 / 2004-03-30 | SRu000524007 / 2004-03-12, SR0000358804 / 2004-08-23 | 1/10/15 | 12/13/17 |
| Capitol Records LLC | Jennifer Lopez | I Luh Ya Papi (Explicit) | SR0000740643 | 3/11/14 | 4/7/14 | 5/22/14 | 6/30/16 |
| Capitol Records LLC | John Lee Hooker | Boom Boom | SR0000147755 | 10/26/92 | 11/19/92 | 3/14/12 | 9/18/17 |
| Capitol Records LLC | Katrina & The Waves | Walking On Sunshine | SR0000357929 | 3/22/85 | 7/20/04 | 11/12/14 | 2/24/18 |
| Capitol Records LLC | Katy Perry | Not Like The Movies (Explicit) | SR0000662268 | 8/24/10 | 9/29/10 | 3/28/14 | 5/18/17 |
| Capitol Records LLC | Katy Perry | Pearl (Explicit) | SR0000662268 | 8/24/10 | 9/29/10 | 3/18/14 | 5/18/17 |
| Capitol Records LLC | Katy Perry | Ur So Gay | SR0000638213 | 11/20/07 | 6/23/08 | 9/25/12 | 7/15/17 |
| Capitol Records LLC | Katy Perry | Waking Up In Vegas | SR0000638214 | 6/17/08 | 6/23/08 | 8/3/14 | 7/15/17 |
| Capitol Records LLC | Keith Richards | Eileen | SR0000149124 | 10/27/92 | 2/12/93 | 11/7/14 | 1/1/18 |
| Capitol Records LLC | Keith Urban | Better Life | SR0000353271 | 9/21/04 | 9/24/04 | 8/30/13 | 3/6/18 |
| Capitol Records LLC | Keith Urban | But For The Grace of God | SR0000273265 | 10/19/99 | 11/3/99 | 10/12/13 | 3/6/18 |
| Capitol Records LLC | Keith Urban | Making Memories Of Us | SR0000353271 | 9/21/04 | 9/24/04 | 10/12/13 | 3/6/18 |
| Capitol Records LLC | Keith Urban | Shame | SR0000733375 | 9/10/13 | 10/18/13 | 10/18/13 | 8/12/17 |
| Capitol Records LLC | Keith Urban | Tonight I Wanna Cry | SR0000353271 | 9/21/04 | 9/24/04 | 10/12/13 | 4/13/17 |
| Capitol Records LLC | Keith Urban | Who Wouldn't Wanna Be Me | SR0000323344 | 10/8/02 | 11/8/02 | 10/12/13 | 7/26/14 |
| Capitol Records LLC | Keith Urban | You're My Better Half | SR0000353271 | 9/21/04 | 9/24/04 | 10/12/13 | 7/26/14 |
| Capitol Records LLC | Keith Urban | Your Everything | SR0000273265 | 10/19/99 | 11/3/99 | 10/12/13 | 3/6/18 |
| Capitol Records LLC | Kenny Rogers | Lucille | N36674 | 10/8/76 | 10/20/76 | 5/27/15 | 8/13/17 |
| Capitol Records LLC | Lady Antebellum | American Honey | SR0000644544 | 12/21/09 | 2/22/10 | 3/30/14 | 8/12/15 |
| Capitol Records LLC | Lady Antebellum | Cold As Stone | SR0000686148 | 9/13/11 | 9/19/11 | 8/16/13 | 8/19/17 |
| Capitol Records LLC | Lady Antebellum | Get To Me | SR0000724696 | 5/7/13 | 6/17/13 | 12/21/13 | 8/19/17 |
| Capitol Records LLC | Lady Antebellum | Long Teenage Goodbye | SR0000724696 | 5/7/13 | 6/17/13 | 12/21/13 | 3/26/15 |
| Capitol Records LLC | Lady Antebellum | Nothin' Like The First Time | SR0000724696 | 5/7/13 | 6/17/13 | 12/21/13 | 8/11/14 |
| Capitol Records LLC | Lady Antebellum | Our Kind Of Love | SR0000644546 | 1/19/10 | 2/22/10 | 3/30/14 | 7/28/15 |
| Capitol Records LLC | Lady Antebellum | Ready To Love Again | SR0000644547 | 1/12/10 | 2/22/10 | 3/30/14 | 8/19/17 |
| Capitol Records LLC | Lenny Kravitz | American Woman | SR0000261538 | 4/30/98 | 4/5/99 | 6/30/14 | 2/5/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| Capitol Records LLC | Lenny Kravitz | If You Want It | SRu000865469 / SR0000641069 | SRu000865469 / 2007-11-21, SR0000641069 / 2008-02-01 | SRu000865469 / 2007-11-21, SR0000641069 / 2008-03-07 | 1/20/15 | 12/3/17 |
| Capitol Records LLC | Lenny Kravitz | Stand By My Woman | SR0000128345 | 4/2/91 | 4/18/91 | 6/30/14 | 12/3/17 |
| Capitol Records LLC | Lenny Kravitz | This Moment Is All There Is | SRu000865469 / SR0000641069 | SRu000865469 / 2007-11-21, SR0000641069 / 2008-02-01 | SRu000865469 / 2007-11-21, SR0000641069 / 2008-03-07 | 1/20/15 | 12/3/17 |
| Capitol Records LLC | Little Big Town | Girl Crush | SR0000762528 | 10/21/14 | 11/12/14 | 1/24/15 | 1/8/17 |
| Capitol Records LLC | Luke Bryan | First Love Song | SR0000612032 | 8/14/07 | 10/1/07 | 3/22/14 | 8/19/15 |
| Capitol Records LLC | Luke Bryan | I See You | SR0000728445 | 8/13/13 | 8/16/13 | 10/17/15 | 12/30/17 |
| Capitol Records LLC | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 | 8/5/11 | 8/11/11 | 9/27/13 | 7/13/16 |
| Capitol Records LLC | Mary Lambert | Secrets (Explicit) | SR0000746975 | 7/15/14 | 8/7/14 | 10/7/14 | 3/9/17 |
| Capitol Records LLC | Norah Jones | Lonestar | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/8/16 | 10/16/16 |
| Capitol Records LLC | Norah Jones | Nightingale | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/8/16 | 10/16/16 |
| Capitol Records LLC | Norah Jones | Painter Song | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 12/14/13 | 10/16/16 |
| Capitol Records LLC | Norah Jones | Seven Years | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/8/16 | 10/16/16 |
| Capitol Records LLC | Norah Jones | Shoot The Moon | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/8/16 | 10/16/16 |
| Capitol Records LLC | Norah Jones | The Long Day Is Over | SR0000320120 / SR0000366945 | SR0000320120 / 2002-02-14, SR0000366945 / n/a | SR0000320120 / 2002-08-13, SR0000366945 / 2004-10-18 | 5/8/16 | 10/16/16 |
| Capitol Records LLC | Pat Benatar | Fire And Ice | SR0000028224 | 7/6/81 | 7/14/81 | 12/5/14 | 5/20/17 |
| Capitol Records LLC | Pat Benatar | Hell Is For Children | SR0000028224 | 7/6/81 | 7/14/81 | 11/4/13 | 5/20/17 |
| Capitol Records LLC | Pat Benatar | Invincible | SR0000077543 | 11/13/85 | 7/28/86 | 11/4/13 | 5/20/17 |
| Capitol Records LLC | Pat Benatar | Love Is A Battlefield | SR0000052157 | 9/22/83 | 2/27/84 | 11/4/13 | 8/20/17 |
| Capitol Records LLC | Pat Benatar | Promises In The Dark | SR0000028224 | 7/6/81 | 7/14/81 | 11/4/13 | 5/20/17 |
| Capitol Records LLC | Richard Marx | Again | SR0000355079 | 8/10/04 | 8/31/04 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Children Of The Night | SR0000103712 | 4/26/89 | 5/22/89 | 7/15/15 | 5/18/16 |
| Capitol Records LLC | Richard Marx | Endless Summer Nights | SR0000091050 | 5/15/87 | 5/12/88 | 3/21/15 | 10/1/16 |
| Capitol Records LLC | Richard Marx | Goodbye, Hollywood | SR0000210246 | 2/8/94 | 2/26/95 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Heart On The Line | SR0000103712 | 4/26/89 | 5/22/89 | 3/21/15 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Hold On To The Nights | SR0000091050 | 5/15/87 | 5/12/88 | 7/31/15 | 6/18/17 |
| Capitol Records LLC | Richard Marx | My Confession | SR0000241682 | 3/27/97 | 9/2/98 | 2/21/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Now And Forever | SR0000210246 | 2/8/94 | 2/26/95 | 7/31/15 | 5/18/16 |
| Capitol Records LLC | Richard Marx | Real World | SR0000103712 | 4/26/89 | 5/22/89 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Someone Special | SR0000355079 | 8/10/04 | 8/31/04 | 3/21/15 | 2/22/16 |
| Capitol Records LLC | Richard Marx | That Was Lulu | SR0000103712 | 4/26/89 | 5/22/89 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | The Way She Loves Me | SR0000210246 | 2/8/94 | 2/26/95 | 7/31/15 | 5/19/16 |
| Capitol Records LLC | Richard Marx | Too Late To Say Goodbye | SR0000103712 | 4/26/89 | 5/22/89 | 7/14/15 | 2/22/16 |
| Capitol Records LLC | Richard Marx | Touch Of Heaven | SR0000241682 | 3/27/97 | 9/2/98 | 7/31/15 | 5/19/16 |
| Capitol Records LLC | Richard Marx | Until I Find You Again | SR0000241682 | 3/27/97 | 9/2/98 | 7/31/15 | 5/18/16 |
| Capitol Records LLC | Richard Marx | What You Want | SR0000210246 | 2/8/94 | 2/26/95 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Richard Marx | You Never Take Me Dancing | SR0000241682 | 3/27/97 | 9/2/98 | 1/5/16 | 2/22/16 |
| Capitol Records LLC | Simple Minds | Alive And Kicking | SR0000069517 | 10/14/85 | 3/5/86 | 3/4/15 | 10/4/17 |
| Capitol Records LLC | Simple Minds | Kick It In (Edit) | SR0000104636 / SR0000132719 | SR0000104636 / 1989-04-25, SR0000132719 / n/a | SR0000104636 / 1989-05-18, SR0000132719 / 1991-03-28 | 12/3/14 | 10/4/17 |
| Capitol Records LLC | Simple Minds | Let It All Come Down (2002 Digital Remaster) | SR0000104636 / SR0000132719 | SR0000104636 / 1989-04-25, SR0000132719 / n/a | SR0000104636 / 1989-05-18, SR0000132719 / 1991-03-28 | 5/11/15 | 10/4/17 |
| Capitol Records LLC | Simple Minds | This Is Your Land | SR0000104636 / SR0000132719 | SR0000104636 / 1989-04-25, SR0000132719 / n/a | SR0000104636 / 1989-05-18, SR0000132719 / 1991-03-28 | 5/11/15 | 10/4/17 |
| Capitol Records LLC | Slaughter | Fly To The Angels | SR0001112740 | 1/15/90 | 2/7/90 | 1/17/15 | 3/6/15 |
| Capitol Records LLC | Snoop Dogg | G Bedtime Stories (Explicit) | SR0001179189 | 5/11/99 | 7/15/99 | 5/18/14 | 4/28/18 |
| Capitol Records LLC | Snoop Dogg | In Love With A Thug (Explicit) | SR0001179189 | 5/11/99 | 7/15/99 | 12/14/14 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg | My Heat Goes Boom (Explicit) | SR0001179189 | 5/11/99 | 7/15/99 | 12/14/14 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg | Suited N Booted (Explicit) | SR0000324295 | 11/26/02 | 12/20/02 | 12/14/14 | 4/27/18 |
| Capitol Records LLC | Snoop Dogg | Upside Down (feat. Nipsey Hussle) | SR0000636395 | 12/7/09 | 1/7/10 | 5/29/14 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg Featuring Jazmine Sullivan | Ready 2 Ryde (Explicit) | SR0000317638 | 12/18/00 | 9/19/02 | 7/6/16 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg Featuring Jazmine Sullivan | Different Languages (Featuring Jazmine Sullivan) (Explicit) | SR0000636395 | 12/7/09 | 1/7/10 | 7/6/16 | 4/27/18 |
| Capitol Records LLC | Snoop Dogg Featuring Lady Of Rage, RBX | Batman And Robin (Explicit) | SR0000324295 | 11/26/02 | 12/20/02 | 7/6/16 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg Featuring LaToiya Williams | I Believe In You (Explicit) | SR0000324295 | 11/26/02 | 12/20/02 | 12/14/14 | 4/29/18 |

| PX 19 THROUGH PX 24 | | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| Capitol Records LLC | Snoop Dogg Featuring Master P, Nate Dogg, Butch Cassidy And Tha Eastsidaz | Lay Low (Explicit) | SR0000317638 | 12/18/00 | 9/19/02 | 10/22/13 | 4/29/18 |
| Capitol Records LLC | Snoop Dogg Featuring Mr. Kane, Goldie Loc | Hourglass (Explicit) | SR0000324295 | 11/26/02 | 12/20/02 | 7/6/16 | 11/6/17 |
| Capitol Records LLC | Snoop Dogg Featuring Redman, Nate Dogg, Warren G | From Long Beach 2 Brick City (Explicit) | SR0000324295 | 11/26/02 | 12/20/02 | 9/10/14 | 4/27/17 |
| Capitol Records LLC | Snoop Dogg Featuring Silkk The Shocker | Gangsta Ride (Explicit) | SR0000179189 | 5/11/99 | 7/15/99 | 9/10/14 | 4/29/18 |
| Capitol Records LLC | The Cramps | Beautiful Gardens | SR0000025949 | 3/27/81 | 4/30/81 | 6/26/15 | 9/23/17 |
| Capitol Records LLC | The Cramps | Caveman | SR0000025949 | 3/27/81 | 4/30/81 | 2/22/16 | 9/23/17 |
| Capitol Records LLC | The Cramps | I Was A Teenage Werewolf (1989 Digital Remaster) | SR0000017457 | 3/7/80 | 5/8/80 | 6/26/15 | 9/23/17 |
| Capitol Records LLC | The Cramps | Under The Wires | SR0000025949 | 3/27/81 | 4/30/81 | 6/26/15 | 9/23/17 |
| Capitol Records LLC | The Decemberists | Rise To Me | SR0000671437 | 1/18/11 | 2/22/11 | 3/17/14 | 2/22/17 |
| Capitol Records LLC | The Decemberists | The Crane Wife 3 | SR0000399123 | 10/3/06 | 10/13/06 | 12/8/15 | 2/22/17 |
| Capitol Records LLC | The Dukes Of Stratosphear | My Love Explodes (2001 Digital Remaster) | SR0000348310 | 4/1/85 | 12/29/03 | 2/23/15 | 1/31/17 |
| Capitol Records LLC | The Kooks | It Was London | SR0000756257 | 9/9/14 | 10/16/14 | 12/30/14 | 7/7/17 |
| Capitol Records LLC | The Kooks | Sofa Song | SR0000613055 | 1/20/06 | 11/6/07 | 4/27/14 | 11/26/16 |
| Capitol Records LLC | XTC | Cynical Days | SR0000101881 | 2/28/89 | 3/17/89 | 2/23/15 | 1/31/17 |
| Elektra Entertainment Group Inc. | Bjork | Heirloom | SR0000313809 | 8/10/01 | 3/22/02 | 2/9/15 | 4/28/15 |
| Elektra Entertainment Group Inc. | Bruno Mars | Count On Me | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/25/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | Grenade | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/25/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | Just The Way You Are | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/25/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | Marry You | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/25/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | Our First Time | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/23/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | Runaway Baby | SR0000671062 | 10/5/10 | 2/10/11 | 5/16/12 | 2/23/18 |
| Elektra Entertainment Group Inc. | Bruno Mars | The Lazy Song | SR0000671062 | 10/5/10 | 2/10/11 | 5/15/12 | 2/13/18 |
| Elektra Entertainment Group Inc. | CeeLo Green | Bright Lights Bigger City | SR0000673158, SR0000673160 | SR0000673158 / 2010-11-09, SR0000673160 / 2010-11-09 | SR0000673158 / 2011-03-24, SR0000673160 / 2011-03-24 | 4/3/14 | 5/8/17 |
| Elektra Entertainment Group Inc. | CeeLo Green | F**k You | SR0000673158, SR0000673160 | SR0000673158 / 2010-11-09, SR0000673160 / 2010-11-09 | SR0000673158 / 2011-03-24, SR0000673160 / 2011-03-24 | 5/16/12 | 5/8/17 |
| Elektra Entertainment Group Inc. | CeeLo Green | Love Gun (feat. Lauren Bennett) | SR0000673158, SR0000673160 | SR0000673158 / 2010-11-09, SR0000673160 / 2010-11-09 | SR0000673158 / 2011-03-24, SR0000673160 / 2011-03-24 | 4/3/14 | 7/9/16 |
| Elektra Entertainment Group Inc. | Eagles | Heartache Tonight | SR0000013182 | 9/24/79 | 10/29/79 | 2/7/16 | 12/28/17 |
| Elektra Entertainment Group Inc. | Ed Sheeran | This | SR0000704259 | 6/12/12 | 6/26/12 | 2/14/14 | 2/25/18 |
| Elektra Entertainment Group Inc. | The Stooges | Down On The Street | SR0000382302 | 8/16/05 | 12/20/05 | 9/8/14 | 11/26/17 |
| Elektra Entertainment Group Inc. | The Stooges | Loose | SR0000382302 | 8/16/05 | 12/20/05 | 10/27/14 | 11/26/17 |
| Fonovisa Inc. | Los Tigres Del Norte | Contrabando Y Traición | SR0000059802 / SR000133985 | SR0000059802 / 1984-12-15, SR000133985 / 1989-1-6 | SR0000059802 / 1985-01-23, SR000133985 / 1989-9-18 | 2/5/15 | 4/14/17 |
| Fueled by Ramen LLC | twenty one pilots | Holding On To You | SR0000715861 | 1/8/13 | 2/19/13 | 7/2/14 | 7/30/17 |
| LaFace Records LLC | OutKast | Babylon | SR0000233296 | 8/27/96 | 4/8/97 | 5/18/14 | 3/9/18 |
| LaFace Records LLC | OutKast | Decatur Psalm | SR0000233296 | 8/27/96 | 4/8/97 | 5/18/14 | 3/9/18 |
| LaFace Records LLC | OutKast | Greatest Show On Earth | SR0000395944 | 8/9/06 | 10/23/06 | 11/19/14 | 6/28/17 |
| LaFace Records LLC | OutKast | Ms. Jackson (Explicit) | SR0000306741 | 12/4/01 | 1/30/01 | 12/25/14 | 3/9/18 |
| LaFace Records LLC | OutKast | PJ & Rooster (Explicit) | SR0000395944 | 8/9/06 | 10/23/06 | 11/19/14 | 3/9/18 |
| LaFace Records LLC | OutKast | Spaghetti Junction | SR0000306741 | 12/4/01 | 1/30/01 | 1/25/14 | 3/8/18 |
| LaFace Records LLC | OutKast | The Whole World | SR0000326671 | 12/4/01 | 12/4/01 | 7/19/14 | 3/9/18 |
| LaFace Records LLC | OutKast | Toilet Tisha | SR0000306741 | 12/4/01 | 1/30/01 | 7/18/14 | 3/3/18 |
| LaFace Records LLC | OutKast | You May Die | SR0000233296 | 8/27/96 | 4/8/97 | 12/18/13 | 3/9/18 |
| LaFace Records LLC | Pink | Sober | SR0000619959 | 10/24/08 | 12/12/08 | 10/2/13 | 10/2/17 |
| LaFace Records LLC | Pink | There You Go | SR0000279958 | 4/4/00 | 5/17/00 | 10/2/13 | 12/17/16 |
| LaFace Records LLC | TLC | Kick Your Game | SR0000198743 | 11/15/94 | 3/27/95 | 2/26/16 | 6/3/17 |
| LaFace Records LLC | TLC | Waterfalls | SR0000198743 | 11/15/94 | 3/27/95 | 10/18/13 | 12/31/17 |
| LaFace Records LLC | Usher | Before I Met You | SR0000620940 | 5/23/08 | 9/8/08 | 3/24/14 | 8/31/17 |
| LaFace Records LLC | Usher | Can U Help Me | SR0000307207 | 8/7/01 | 9/19/01 | 7/25/16 | 8/31/17 |
| LaFace Records LLC | Usher | Prayer For You: Interlude | SR0000620940 | 5/23/08 | 9/8/08 | 7/25/16 | 8/31/17 |
| LaFace Records LLC | Usher | Something Special | SR0000620940 | 5/23/08 | 9/8/08 | 3/24/14 | 1/9/18 |
| LaFace Records LLC | Usher | U-Turn | SR0000307207 | 8/7/01 | 9/19/01 | 7/25/16 | 8/31/17 |
| Nonesuch Records Inc. | Devendra Banhart | A Gain | SR0000722187 | 3/11/13 | 5/10/13 | 5/7/14 | 4/11/17 |
| Nonesuch Records Inc. | Devendra Banhart | Mi Negrita | SR0000722187 | 3/11/13 | 5/10/13 | 5/7/14 | 4/11/17 |
| Rhino Entertainment Company | Chicago | 25 Or 6 To 4 | N-32196 (RE 888-258) | 11/7/75 | 4/1/77 | 7/25/14 | 12/28/17 |
| Rhino Entertainment Company | Chicago | Old Days | N-24129 (RE 928-381) | 3/21/75 | 8/1/75 | 7/28/14 | 8/8/17 |
| Rhino Entertainment Company | Chicago | Saturday In The Park | N-22595 (RE 928-062) | 6/13/75 | 6/13/75 | 7/25/14 | 12/28/17 |
| Rhino Entertainment Company | David Bowie | Brilliant Adventure | SR0000273892, SR0000282506 | SR0000273892 /1999-10-05, SR0000282506 / 1999-08-01 | SR0000273892 / 1999-11-18, SR0000282506 / 1999-12-03 | 1/29/14 | 1/9/18 |
| Rhino Entertainment Company | David Bowie | New Angels Of Promise | SR0000273892, SR0000282506 | SR0000273892 /1999-10-05, SR0000282506 / 1999-08-01 | SR0000273892 / 1999-11-18, SR0000282506 / 1999-12-03 | 1/29/14 | 1/9/18 |
| Rhino Entertainment Company | George McCrae | Rock Your Baby | SR0000072555 | 12/12/85 | 10/23/86 | 11/20/15 | 8/13/17 |
| Rhino Entertainment Company | Grateful Dead | Little Red Rooster | SR0000029230 | 8/26/81 | 9/8/81 | 5/18/14 | 6/28/17 |
| Rhino Entertainment Company | Jethro Tull | Aqualung (Mixed And Mastered By Steven Wilson) | SR0000701479 | 11/1/11 | 6/4/12 | 4/14/14 | 1/1/18 |
| Roadrunner Records, Inc. | Slipknot | Left Behind | SR0000330440 | 8/28/01 | 6/6/03 | 10/26/15 | 12/12/17 |
| Roc-A-Fella Records, LLC | JAY Z | Murder To Excellence | SR0000683714 | 8/8/11 | 9/2/11 | 7/13/12 | 3/13/18 |
| Roc-A-Fella Records, LLC | JAY Z | No Church In The Wild | SR0000683714 | 8/8/11 | 9/2/11 | 6/7/17 | 3/14/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
| Roc-A-Fella Records, LLC | JAY Z | Otis | SR0000683713 | 7/23/11 | 9/2/11 | 7/25/13 | 12/23/17 |
| Roc-A-Fella Records, LLC | JAY-Z | Dig A Hole | SR0000412367 | 11/10/06 | 12/5/06 | 11/18/14 | 12/1/17 |
| Roc-A-Fella Records, LLC | JAY-Z | Encore | SR0000337758 | 11/14/03 | 11/17/03 | 10/31/15 | 4/17/18 |
| Roc-A-Fella Records, LLC | JAY-Z | Lucifer | SR0000337758 | 11/14/03 | 11/17/03 | 7/22/14 | 4/18/18 |
| Roc-A-Fella Records, LLC | JAY-Z | Some How Some Way | SR0000322381 | 11/12/02 | 1/14/03 | 11/23/14 | 9/11/17 |
| Roc-A-Fella Records, LLC | JAY-Z | Where Have You Been | SR0000295613 | 10/31/00 | 12/11/00 | 11/18/14 | 9/11/17 |
| Roc-A-Fella Records, LLC | Kanye West | All Falls Down | SR0000347391 | 2/10/04 | 3/3/04 | 10/20/15 | 3/16/18 |
| Roc-A-Fella Records, LLC | Kanye West | All Of The Lights | SR0000683430 | 11/22/10 | 12/6/10 | 10/17/15 | 3/16/18 |
| Roc-A-Fella Records, LLC | Kanye West | Big Brother | SR0000615020 | 9/11/07 | 9/24/07 | 5/14/16 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | Blame Game | SR0000683430 | 11/22/10 | 12/6/10 | 11/15/13 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Breathe In Breathe Out | SR0000347391 | 2/10/04 | 3/3/04 | 12/8/14 | 3/13/18 |
| Roc-A-Fella Records, LLC | Kanye West | Dark Fantasy | SR0000683430 | 11/22/10 | 12/6/10 | 11/15/13 | 12/1/17 |
| Roc-A-Fella Records, LLC | Kanye West | Diamonds From Sierra Leone | SR0000615020 | 9/11/07 | 9/24/07 | 1/27/14 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Everything I Am | SR0000615020 | 9/11/07 | 9/24/07 | 5/14/16 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | Flashing Lights | SR0000615020 | 39336 | 9/24/07 | 10/17/15 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Good Life | SR0000615020 | 9/11/07 | 9/24/07 | 1/23/14 | 12/1/17 |
| Roc-A-Fella Records, LLC | Kanye West | Graduation Day | SR0000347391 | 2/10/04 | 3/3/04 | 2/12/14 | 3/16/18 |
| Roc-A-Fella Records, LLC | Kanye West | Hell Of A Life | SR0000683430 | 11/22/10 | 12/6/10 | 1/11/14 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Homecoming | SR0000615020 | 9/11/07 | 9/24/07 | 10/17/15 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | I Wonder | SR0000615020 | 9/11/07 | 9/24/07 | 3/23/16 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | Jesus Walks | SR0000347391 | 2/10/04 | 3/3/04 | 10/20/15 | 4/17/18 |
| Roc-A-Fella Records, LLC | Kanye West | Lost In The World | SR0000683430 | 11/22/10 | 12/6/10 | 11/15/13 | 12/1/17 |
| Roc-A-Fella Records, LLC | Kanye West | Love Lockdown | SR0000618708 | 9/18/08 | 10/28/08 | 10/18/15 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Monster (Explicit) | SR0000669550 | 10/23/10 | 12/6/10 | 11/15/13 | 12/1/17 |
| Roc-A-Fella Records, LLC | Kanye West | POWER | SR0000661584 | 7/1/10 | 9/29/10 | 10/17/15 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | See You In My Nightmares | SR0000620203 | 11/24/08 | 12/11/08 | 12/14/13 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West | Stronger | SR0000615019 | 7/31/07 | 9/24/07 | 10/17/15 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | The Glory | SR0000615020 | 9/11/07 | 9/24/07 | 3/23/16 | 3/14/18 |
| Roc-A-Fella Records, LLC | Kanye West | The New Workout Plan | SR0000347391 | 2/10/04 | 3/3/04 | 2/12/14 | 3/16/18 |
| Roc-A-Fella Records, LLC | Kanye West | Through The Wire | SR0000343120 | 9/30/03 | 11/10/03 | 12/8/14 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West, JAY-Z, Pusha T, Prynce Cy Hi, Swizz Beatz, The RZA | So Appalled | SR0000683430 | 11/22/10 | 12/6/10 | 11/15/13 | 12/23/17 |
| Roc-A-Fella Records, LLC | Kanye West, KiD CuDi, Raekwon | Gorgeous | SR0000683430 | 11/22/10 | 12/6/10 | 11/15/13 | 12/1/17 |
| Roc-A-Fella Records, LLC | Young Jeezy | And Then What | SR0000375085 | 6/7/05 | 8/22/05 | 4/19/16 | 3/13/18 |
| Sony Music Entertainment | A$AP Ferg | Work REMIX (Explicit) | SR0000727760 | 5/14/13 | 9/14/13 | 4/23/14 | 1/27/17 |
| Sony Music Entertainment | A$AP Rocky | 1Train | SR0000724848 | 1/15/13 | 2/8/13 | 10/4/13 | 11/14/17 |
| Sony Music Entertainment | A$AP Rocky | Fashion Killa | SR0000724848 | 1/15/13 | 2/8/13 | 10/24/15 | 11/14/17 |
| Sony Music Entertainment | Adele | One And Only | SR0000673074 | 2/22/11 | 4/4/11 | 9/28/13 | 12/26/17 |
| Sony Music Entertainment | Adele | Right As Rain (album) | SR0000616701 | 6/6/08 | 6/30/08 | 10/19/15 | 11/5/17 |
| Sony Music Entertainment | Adele | Set Fire To The Rain | SR0000673074 | 2/22/11 | 4/4/11 | 9/28/13 | 12/26/17 |
| Sony Music Entertainment | Adele | Someone Like You | SR0000673074 | 2/22/11 | 4/4/11 | 9/28/13 | 2/3/18 |
| Sony Music Entertainment | Adele | Someone Like You (Live) | SR0000712749 | 11/29/11 | 10/1/12 | 3/18/14 | 7/1/17 |
| Sony Music Entertainment | Adele | Take It All | SR0000673074 | 2/22/11 | 4/4/11 | 8/3/14 | 12/26/17 |
| Sony Music Entertainment | Aerosmith | Attitude Adjustment | SR0000246031 | 3/5/97 | 6/5/97 | 12/31/14 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Bright Light Fright | RE0000927389 | 12/9/77 | 12/16/05 | 8/30/14 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Closer | SR0000714021 | 11/6/12 | 1/14/13 | 3/26/16 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | 3/5/97 | 6/5/97 | 2/5/15 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Just Push Play | SR0000299932 | 2/21/01 | 6/5/97 | 2/5/15 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Make It | RE0000928145 | 1/5/73 | 6/2/06 | 8/30/14 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Mama Kin | RE0000928145 | 1/5/73 | 6/2/06 | 4/9/14 | 2/3/18 |
| Sony Music Entertainment | Aerosmith | Nine Lives | SR0000246031 | 3/5/97 | 6/5/97 | 8/30/14 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | One Way Street | RE0000928145 | 1/5/73 | 6/2/06 | 8/30/14 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Pink | SR0000246031 | 3/5/97 | 6/5/97 | 2/5/15 | 11/20/17 |
| Sony Music Entertainment | Aerosmith | Same Old Song And Dance | RE0000871991 | 3/8/74 | 11/6/02 | 3/22/14 | 11/20/17 |
| Sony Music Entertainment | Alice In Chains | Am I Inside | SR0000209175 | 2/20/97 | 7/12/95 | 3/28/14 | 12/26/15 |
| Sony Music Entertainment | Alice In Chains | Angry Chair | SR0000148348 | 9/16/92 | 12/21/92 | 8/21/13 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Bleed The Freak (Demo) | SR0001121380 | 8/24/90 | 9/18/90 | 9/14/13 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Confusion | SR0001121380 | 8/24/90 | 9/18/90 | 3/24/14 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | Dirt | SR0000148348 | 9/16/92 | 12/21/92 | 12/22/13 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | Get Born Again | SR0000267396 | 6/16/99 | 8/16/99 | 3/24/14 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | God Smack | SR0000148348 | 9/16/92 | 12/21/92 | 12/22/13 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | I Stay Away | SR0000187667 | 1/12/94 | 4/8/94 | 8/21/13 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Nutshell | SR0000187667 | 1/12/94 | 4/8/94 | 9/27/14 | 2/22/17 |
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Rotten Apple | SR0000187667 | 1/12/94 | 4/8/94 | 3/28/14 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Jar Of Flies: Swing On This | SR0000187667 | 1/12/94 | 4/8/94 | 3/28/14 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Junkhead | SR0000148348 | 9/16/92 | 12/21/92 | 12/22/13 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | Nutshell | SR0000187667 | 1/12/94 | 4/8/94 | 3/28/14 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Rain When I Die | SR0000148348 | 9/16/92 | 12/21/92 | 12/22/13 | 3/19/18 |
| Sony Music Entertainment | Alice In Chains | Sea Of Sorrow (Demo) | SR0001121380 | 8/24/90 | 9/18/90 | 9/14/13 | 9/24/17 |
| Sony Music Entertainment | Alice In Chains | Sickman | SR0000148348 | 9/16/92 | 12/21/92 | 12/22/13 | 3/19/18 |
| Sony Music Entertainment | Beyoncé | Be With You | SR0000342236 | 6/18/03 | 10/31/03 | 7/29/13 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Best Thing I Never Had | SR0000683948 | 6/28/11 | 8/22/11 | 7/31/13 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Drunk in Love (Explicit) | SR0000747291 | 12/20/13 | 4/2/14 | 1/14/15 | 4/30/18 |
| Sony Music Entertainment | Beyoncé | Flaws and All | SR0000654700 | 4/3/07 | 10/31/08 | 1/16/14 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Gift From Virgo | SR0000342236 | 6/18/03 | 10/31/03 | 7/29/13 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | If I Were a Boy | SR0000718926 | 10/21/08 | 3/7/13 | 8/17/13 | 2/4/18 |
| Sony Music Entertainment | Beyoncé | Lay Up Under Me | SR0000683948 | 6/28/11 | 8/22/11 | 10/23/15 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Party | SR0000683948 | 6/28/11 | 8/22/11 | 7/17/13 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Ring The Alarm | SR0000395861 | 8/30/06 | 10/23/06 | 4/4/14 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | Speechless | SR0000342236 | 6/18/03 | 10/31/03 | 10/17/14 | 6/6/15 |
| Sony Music Entertainment | Beyoncé | Upgrade U | SR0000395861 | 8/30/06 | 10/23/06 | 4/4/14 | 12/1/17 |
| Sony Music Entertainment | Beyoncé | World Wide Woman | SR0000654700 | 4/3/07 | 10/31/08 | 4/24/14 | 8/10/14 |
| Sony Music Entertainment | Britney Spears | It Should Be Easy | SR0000738040 | 12/3/13 | 12/20/13 | 12/20/13 | 11/6/15 |
| Sony Music Entertainment | Britney Spears | Perfume | SR0000738038 | 11/5/13 | 12/20/13 | 12/20/13 | 3/8/18 |
| Sony Music Entertainment | Britney Spears | Tik Tik Boom | SR0000738040 | 12/3/13 | 12/20/13 | 12/20/13 | 3/8/18 |
| Sony Music Entertainment | Calvin Harris | Blame | SR0000763014 | 9/7/14 | 11/26/14 | 10/7/14 | 12/1/17 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| Sony Music Entertainment | Calvin Harris | Pray to God | SR0000763016 | 11/4/14 | 11/26/14 | 10/26/15 | 12/1/17 |
| Sony Music Entertainment | Carrie Underwood | Do You Think About Me | SR0000700157 | 5/1/12 | 5/21/12 | 10/1/13 | 6/1/17 |
| Sony Music Entertainment | Carrie Underwood | Forever Changed | SR0000700157 | 5/1/12 | 5/21/12 | 10/1/13 | 6/1/17 |
| Sony Music Entertainment | Carrie Underwood | Good In Goodbye | SR0000700157 | 5/1/12 | 5/21/12 | 10/1/13 | 6/1/17 |
| Sony Music Entertainment | Carrie Underwood | Just A Dream | SR0000627157 | 5/1/12 | 5/21/12 | 8/1/13 | 4/19/17 |
| Sony Music Entertainment | Carrie Underwood | Last Name | SR0000627157 | 5/1/12 | 5/21/12 | 8/1/13 | 4/19/17 |
| Sony Music Entertainment | Carrie Underwood | Leave Love Alone | SR0000700157 | 5/1/12 | 5/21/12 | 10/1/13 | 5/25/17 |
| Sony Music Entertainment | Carrie Underwood | Nobody Ever Told You | SR0000700157 | 5/1/12 | 5/21/12 | 10/1/13 | 6/1/17 |
| Sony Music Entertainment | Carrie Underwood | Twisted | SR0000700157 | 5/1/12 | 5/21/12 | 3/20/14 | 1/15/17 |
| Sony Music Entertainment | Chris Brown | Autumn Leaves | SR0000760908 | 9/16/14 | 10/9/14 | 10/9/14 | 11/14/15 |
| Sony Music Entertainment | Chris Brown | B****es N Marijuana | SR0000767465 | 2/24/15 | 5/11/15 | 7/24/15 | 10/26/16 |
| Sony Music Entertainment | Chris Brown | Drown In It | SR0000760908 | 9/16/14 | 10/9/14 | 10/9/14 | 9/23/15 |
| Sony Music Entertainment | Chris Brown | Fine China | SR0000760909 | 4/1/13 | 10/9/14 | 10/9/14 | 3/8/17 |
| Sony Music Entertainment | Chris Brown | New Flame (Explicit) | SR0000760917 | 6/30/14 | 10/9/14 | 10/25/14 | 5/5/17 |
| Sony Music Entertainment | Chris Brown | X (Explicit) | SR0000760911 | 8/25/14 | 10/9/14 | 11/3/14 | 11/14/15 |
| Sony Music Entertainment | Cyndi Lauper | Girls Just Want to Have Fun | SR0000050827 | 9/12/83 | 12/27/83 | 11/21/15 | 8/21/17 |
| Sony Music Entertainment | Cyndi Lauper | I Drove All Night | SR0000105504 | 4/12/89 | 6/26/89 | 4/22/16 | 8/21/17 |
| Sony Music Entertainment | Cyndi Lauper | Iko Iko | SR0000072315 | 9/4/86 | 10/20/86 | 11/21/15 | 8/21/17 |
| Sony Music Entertainment | Cyndi Lauper | Time After Time | SR0000050827 | 9/12/83 | 12/27/83 | 11/18/15 | 3/12/18 |
| Sony Music Entertainment | Cypress Hill | EZ Come EZ Go | SR0000384639 | 11/30/05 | 3/27/06 | 5/19/14 | 5/20/17 |
| Sony Music Entertainment | Cypress Hill | Latin Thugs (Reggaeton Mix) | SR0000354123 | 3/17/04 | 5/12/04 | 7/23/14 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Beyond | SR0000725802 | 5/21/13 | 6/13/13 | 6/14/13 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Contact | SR0000725802 | 5/21/13 | 6/13/13 | 10/27/13 | 1/9/18 |
| Sony Music Entertainment | Daft Punk | Fragments of Time | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Get Lucky | SR0000725802 | 5/21/13 | 6/13/13 | 9/3/14 | 1/9/18 |
| Sony Music Entertainment | Daft Punk | Giorgio by Moroder | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 1/9/18 |
| Sony Music Entertainment | Daft Punk | Give Life Back to Music | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 1/9/18 |
| Sony Music Entertainment | Daft Punk | Instant Crush | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 1/9/18 |
| Sony Music Entertainment | Daft Punk | Lose Yourself to Dance | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Motherboard | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | The Game of Love | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Touch | SR0000725802 | 5/21/13 | 6/13/13 | 6/14/13 | 3/12/18 |
| Sony Music Entertainment | Daft Punk | Within | SR0000725802 | 5/21/13 | 6/13/13 | 7/3/14 | 1/9/18 |
| Sony Music Entertainment | Destiny's Child | Bug A Boo | SR0000268936 | 6/18/03 | 10/31/03 | 1/27/14 | 7/29/16 |
| Sony Music Entertainment | Destiny's Child | Survivor | SR0000289199 | 4/18/01 | 7/23/01 | 4/9/14 | 12/1/17 |
| Sony Music Entertainment | Fantasia | Bore Me (Yawn) | SR0000405173 | 11/29/06 | 4/9/07 | 5/5/14 | 1/5/16 |
| Sony Music Entertainment | Fantasia | Hood Boy (Ultimix Mixshow 2) | SR0000405173 | 11/29/06 | 4/9/07 | 5/5/14 | 1/5/16 |
| Sony Music Entertainment | Foo Fighters | Another Round | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | Cold Day In The Sun | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 12/10/17 |
| Sony Music Entertainment | Foo Fighters | End Over End | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | Free Me | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | In Your Honor | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 12/10/17 |
| Sony Music Entertainment | Foo Fighters | Miracle | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | No Way Back | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 6/25/16 |
| Sony Music Entertainment | Foo Fighters | On The Mend | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 12/10/17 |
| Sony Music Entertainment | Foo Fighters | Over And Out | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 12/10/17 |
| Sony Music Entertainment | Foo Fighters | Resolve | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 12/10/17 |
| Sony Music Entertainment | Foo Fighters | Still | SR0000377762 | 6/7/05 | 10/3/05 | 5/9/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | The Deepest Blues Are Black | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 2/16/18 |
| Sony Music Entertainment | Foo Fighters | The Last Song | SR0000377762 | 6/7/05 | 10/3/05 | 5/8/12 | 12/10/17 |
| Sony Music Entertainment | Future | I Won (Explicit) | SR0000762569 | 4/22/14 | 12/2/14 | 10/26/15 | 4/24/17 |
| Sony Music Entertainment | Hozier | Cherry Wine (Live) | SR0000763599 | 12/3/13 | 11/26/14 | 11/3/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | From Eden | SR0000751287 | 3/25/14 | 10/24/14 | 10/16/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | In A Week | SR0000763602 | 10/14/14 | 11/26/14 | 10/22/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | In The Woods Somewhere | SR0000766300 | 11/24/14 | 3/30/15 | 10/25/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | Jackie And Wilson | SR0000763602 | 10/14/14 | 11/26/14 | 10/22/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | Like Real People Do | SR0000763599 | 12/3/13 | 11/26/14 | 10/17/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | Someone New | SR0000763600 | 8/19/14 | 11/26/14 | 10/17/15 | 7/12/17 |
| Sony Music Entertainment | Hozier | Take Me To Church | SR0000763599 | 12/3/13 | 11/26/14 | 10/22/15 | 12/12/17 |
| Sony Music Entertainment | Hozier | Work Song | SR0000751287 | 3/25/14 | 10/24/14 | 10/17/15 | 7/12/17 |
| Sony Music Entertainment | John Legend | All Of Me | SR0000732356 | 8/8/13 | 10/1/13 | 9/25/13 | 3/6/18 |
| Sony Music Entertainment | John Legend | Angel (Interlude) | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 4/4/17 |
| Sony Music Entertainment | John Legend | Asylum | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Caught Up | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Dreams | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Hold On Longer | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Love In The Future (Intro) | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 4/4/17 |
| Sony Music Entertainment | John Legend | Save The Night | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Tomorrow | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | Wanna Be Loved | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Legend | You & I (Nobody in the World) | SR0000732352 | 9/3/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | John Mayer | A Face To Call Home | SR0000701446 | 5/22/12 | 6/4/12 | 3/23/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | If I Ever Get Around To Living | SR0000701446 | 5/22/12 | 6/4/12 | 3/5/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | Love Is A Verb | SR0000701446 | 5/22/12 | 6/4/12 | 3/23/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | Queen of California | SR0000701446 | 5/22/12 | 6/4/12 | 3/5/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | Something Like Olivia | SR0000701446 | 5/22/12 | 6/4/12 | 3/5/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | The Age of Worry | SR0000701446 | 5/22/12 | 6/4/12 | 3/5/16 | 3/23/16 |
| Sony Music Entertainment | John Mayer | Wildfire | SR0000729089 | 7/16/13 | 9/16/13 | 9/18/13 | 6/26/17 |
| Sony Music Entertainment | Journey | Wheel In The Sky | SR0000000388 | 1/20/78 | 2/27/78 | 9/28/13 | 2/24/18 |
| Sony Music Entertainment | Judas Priest | Battle Cry | SR0000779738 | 3/25/16 | 4/14/16 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Beginning of the End | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Blood Red Skies | SR0000099987 | 5/16/88 | 7/15/88 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Breaking the Law | SR0000020171 | 3/28/80 | 8/25/80 | 11/29/15 | 2/5/18 |
| Sony Music Entertainment | Judas Priest | Breaking The Law | SR0000086506 | 5/20/87 | 10/23/87 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Bring It On | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Creatures | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Deal With the Devil | SR0000376466 | 2/16/05 | 6/17/05 | 5/9/16 | 1/9/18 |

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| Sony Music Entertainment | Judas Priest | Down in Flames | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Eulogy | SR0000376466 | 2/16/05 | 6/17/05 | 6/7/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Halls of Valhalla | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Hard as Iron | SR0000099987 | 5/16/88 | 7/15/88 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Judas Rising | SR0000770684 | 3/31/15 | 8/20/15 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Living After Midnight | SR0000020171 | 3/28/80 | 8/25/80 | 11/29/15 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Love Zone | SR0000099987 | 5/16/88 | 7/15/88 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Monsters of Rock | SR0000099987 | 5/16/88 | 7/15/88 | 6/6/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Peace | SR0000619960 | 6/13/08 | 12/12/08 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Prophecy | SR0000619960 | 6/13/08 | 12/12/08 | 6/3/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Ram It Down | SR0000099987 | 5/16/88 | 7/15/88 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Redeemer of Souls | SR0000757801 | 4/29/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Revelations | SR0000619960 | 6/13/08 | 12/12/08 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Sands of Time | SR0000619960 | 6/13/08 | 12/12/08 | 6/3/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Screaming for Vengeance | SR0000037202 | 6/25/82 | 7/26/82 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Sword of Damocles | SR0000757800 | 7/8/14 | 10/9/14 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Turbo Lover | SR0000071258 | 3/12/86 | 6/10/86 | 11/29/15 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Visions | SR0000619960 | 6/13/08 | 12/12/08 | 5/9/16 | 1/9/18 |
| Sony Music Entertainment | Judas Priest | Wheels of Fire | SR0000376466 | 2/16/05 | 6/17/05 | 4/10/16 | 1/9/18 |
| Sony Music Entertainment | Juicy J | All I Blow Is Loud | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/5/18 |
| Sony Music Entertainment | Juicy J | Bounce It (Explicit) | SR0000729083 | 6/25/13 | 9/16/13 | 10/1/13 | 3/6/18 |
| Sony Music Entertainment | Juicy J | Gun Plus A Mask | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/9/18 |
| Sony Music Entertainment | Juicy J | Having Sex (Explicit) | SR0000729084 | 8/27/13 | 9/16/13 | 12/14/13 | 3/8/18 |
| Sony Music Entertainment | Juicy J | Money A Do It | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/9/18 |
| Sony Music Entertainment | Juicy J | No Heart No Love | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/9/18 |
| Sony Music Entertainment | Juicy J | One of Those Nights | SR0000729087 | 3/12/13 | 9/16/13 | 12/14/13 | 3/5/18 |
| Sony Music Entertainment | Juicy J | Scholarship | SR0000729084 | 8/27/13 | 9/16/13 | 11/27/13 | 3/6/18 |
| Sony Music Entertainment | Juicy J | Show Out | SR0000729085 | 1/25/13 | 9/16/13 | 10/1/13 | 3/6/18 |
| Sony Music Entertainment | Juicy J | Smoke A Ni**a | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/8/18 |
| Sony Music Entertainment | Juicy J | So Much Money | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/9/18 |
| Sony Music Entertainment | Juicy J | Stop It | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/9/18 |
| Sony Music Entertainment | Juicy J | The Woods | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/5/18 |
| Sony Music Entertainment | Juicy J | Wax | SR0000729084 | 8/27/13 | 9/16/13 | 10/1/13 | 3/6/18 |
| Sony Music Entertainment | Justin Timberlake | Amnesia | SR0000743696 | 9/30/13 | 11/12/13 | 6/3/14 | 7/15/16 |
| Sony Music Entertainment | Justin Timberlake | Cabaret | SR0000743696 | 9/30/13 | 11/12/13 | 6/3/14 | 7/15/16 |
| Sony Music Entertainment | Justin Timberlake | Drink You Away | SR0000743696 | 9/30/13 | 11/12/13 | 1/22/15 | 2/20/18 |
| Sony Music Entertainment | Justin Timberlake | Mirrors | SR0000723769 | 2/11/13 | 3/20/13 | 1/15/15 | 2/20/18 |
| Sony Music Entertainment | Justin Timberlake | Not a Bad Thing | SR0000743696 | 9/30/13 | 11/12/13 | 10/28/13 | 2/20/18 |
| Sony Music Entertainment | Justin Timberlake | Suit & Tie (feat. Jay-Z) | SR0000714855 | 1/14/13 | 1/18/13 | 1/15/15 | 8/24/17 |
| Sony Music Entertainment | Justin Timberlake | Take Back the Night | SR0000743698 | 7/12/13 | 11/12/13 | 1/10/15 | 2/20/18 |
| Sony Music Entertainment | Kelly Clarkson | Heartbeat Song | SR0000765819 | 1/12/15 | 3/23/15 | 2/6/15 | 11/29/17 |
| Sony Music Entertainment | Kid Ink | Blunted | SR0000766206 | 12/23/14 | 3/4/15 | 7/13/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Cool Back (Explicit) | SR0000766205 | 12/15/14 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Diamonds & Gold | SR0000766243 | 2/3/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Dolo | SR0000766243 | 2/3/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Every City We Go | SR0000766243 | 2/3/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Faster | SR0000766243 | 2/3/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | Like a Hott Boyy | SR0000766207 | 1/14/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kid Ink | More Than a King | SR0000742556 | 1/7/14 | 4/2/14 | 1/23/14 | 5/10/17 |
| Sony Music Entertainment | Kid Ink | What It Feels Like | SR0000766243 | 2/3/15 | 3/4/15 | 6/24/16 | 8/28/17 |
| Sony Music Entertainment | Kings Of Leon | Comeback Story | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Coming Back Again | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Family Tree | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Last Mile Home | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Rock City | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Supersoaker | SR0000726617 | 7/23/13 | 7/26/13 | 8/17/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Temple | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Wait for Me | SR0000734389 | 8/6/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | Kings Of Leon | Work On Me | SR0000734388 | 9/24/13 | 10/28/13 | 10/9/13 | 1/9/18 |
| Sony Music Entertainment | MAGIC! | How Do You Want to Be Remembered | SR0000763849 | 7/1/14 | 11/26/14 | 12/4/14 | 4/10/16 |
| Sony Music Entertainment | MAGIC! | Stupid Me | SR0000763849 | 7/1/14 | 11/26/14 | 12/4/14 | 4/10/16 |
| Sony Music Entertainment | Maren Morris | My Church | SR0000774701 | 11/6/15 | 11/10/15 | 5/13/16 | 8/31/17 |
| Sony Music Entertainment | MGMT | Alien Days | SR0000732393 | 4/16/13 | 10/1/13 | 12/11/13 | 6/25/15 |
| Sony Music Entertainment | MGMT | An Orphan Of Fortune | SR0000732390 | 9/17/13 | 10/1/13 | 12/11/13 | 6/25/15 |
| Sony Music Entertainment | MGMT | Astro-Mancy | SR0000732390 | 9/17/13 | 10/1/13 | 12/11/13 | 6/25/15 |
| Sony Music Entertainment | MGMT | Electric Feel | SR0000670166 | 1/18/08 | 4/23/08 | 8/20/13 | 12/22/17 |
| Sony Music Entertainment | MGMT | Mystery Disease | SR0000732390 | 9/17/13 | 10/1/13 | 12/11/13 | 6/25/15 |
| Sony Music Entertainment | MGMT | Plenty Of Girls In The Sea | SR0000732390 | 9/17/13 | 10/1/13 | 12/11/13 | 6/25/15 |
| Sony Music Entertainment | MGMT | The Youth | SR0000670166 | 1/18/08 | 4/23/08 | 8/20/13 | 9/13/17 |
| Sony Music Entertainment | MGMT | Time to Pretend | SR0000697485 | 1/28/08 | 4/13/12 | 8/20/13 | 12/22/17 |
| Sony Music Entertainment | Michael Jackson | 2000 Watts | SR0000304780 | 10/17/01 | 1/15/02 | 3/13/16 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | Billie Jean | SR0000041965 | 11/19/82 | 1/27/83 | 10/30/15 | 3/17/18 |
| Sony Music Entertainment | Michael Jackson | Black or White | SR0000178165 | 11/22/91 | 2/10/92 | 10/30/15 | 3/5/18 |
| Sony Music Entertainment | Michael Jackson | Break Of Dawn | SR0000304780 | 10/17/01 | 1/15/02 | 10/30/15 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | Get On The Floor | SR0000011120 | 8/10/79 | 8/17/79 | 8/31/13 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | Heartbreaker | SR0000304780 | 10/17/01 | 1/15/02 | 4/2/14 | 1/1/18 |
| Sony Music Entertainment | Michael Jackson | Heaven Can Wait | SR0000304780 | 10/17/01 | 1/15/02 | 3/13/16 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | In The Closet | SR0000178165 | 11/22/91 | 2/10/92 | 6/19/15 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | Keep The Faith | SR0000178165 | 11/22/91 | 2/10/92 | 8/31/13 | 1/1/18 |
| Sony Music Entertainment | Michael Jackson | Leave Me Alone | SR0000084256 | 8/19/87 | 11/4/87 | 10/30/15 | 3/17/18 |
| Sony Music Entertainment | Michael Jackson | Love Never Felt So Good | SR0000754292 | 5/13/14 | 6/30/14 | 10/31/15 | 5/8/17 |
| Sony Music Entertainment | Michael Jackson | Man in the Mirror | SR0000084256 | 8/19/87 | 11/4/87 | 8/31/13 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | 11/19/82 | 1/27/83 | 8/31/13 | 3/17/18 |
| Sony Music Entertainment | Michael Jackson | Privacy | SR0000304780 | 10/17/01 | 1/15/02 | 10/30/15 | 1/1/18 |
| Sony Music Entertainment | Michael Jackson | Smooth Criminal | SR0000084256 | 8/19/87 | 11/4/87 | 10/30/15 | 3/17/18 |
| Sony Music Entertainment | Michael Jackson | Speechless | SR0000304780 | 10/17/01 | 1/15/02 | 3/13/16 | 1/1/18 |
| Sony Music Entertainment | Michael Jackson | Speed Demon | SR0000084256 | 8/19/87 | 11/4/87 | 10/30/15 | 3/17/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| Sony Music Entertainment | Michael Jackson | The Lost Children | SR0000304780 | 10/17/01 | 1/15/02 | 3/13/16 | 3/3/18 |
| Sony Music Entertainment | Michael Jackson | The Way You Make Me Feel | SR0000084256 | 8/19/87 | 11/4/87 | 10/30/15 | 3/17/18 |
| Sony Music Entertainment | Michael Jackson | Unbreakable | SR0000304780 | 10/17/01 | 1/15/02 | 3/22/14 | 1/1/18 |
| Sony Music Entertainment | Michael Jackson | Whatever Happens | SR0000304780 | 10/17/01 | 1/15/02 | 3/13/16 | 3/3/18 |
| Sony Music Entertainment | Miguel | face the sun | SR0000769254 | 6/16/15 | 7/24/15 | 6/22/16 | 7/27/16 |
| Sony Music Entertainment | Miguel | leaves | SR0000769253 | 6/29/15 | 7/24/15 | 6/22/16 | 7/27/16 |
| Sony Music Entertainment | Miguel | NWA | SR0000769255 | 6/16/15 | 7/24/15 | 6/22/16 | 7/27/16 |
| Sony Music Entertainment | Miley Cyrus | Do My Thang | SR0000735242 | 10/8/13 | 10/28/13 | 10/18/13 | 6/26/17 |
| Sony Music Entertainment | Miley Cyrus | Drive | SR0000735242 | 10/8/13 | 10/28/13 | 11/2/15 | 4/26/17 |
| Sony Music Entertainment | Miley Cyrus | FU | SR0000735242 | 10/8/13 | 10/28/13 | 10/18/13 | 6/26/17 |
| Sony Music Entertainment | Miley Cyrus | Hands in the Air | SR0000735242 | 10/8/13 | 10/28/13 | 11/2/15 | 6/26/17 |
| Sony Music Entertainment | Miley Cyrus | On My Own | SR0000735242 | 10/8/13 | 10/28/13 | 11/2/15 | 4/26/17 |
| Sony Music Entertainment | Miley Cyrus | Someone Else | SR0000735242 | 10/8/13 | 10/28/13 | 11/2/15 | 4/26/17 |
| Sony Music Entertainment | New Politics | Berlin | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Die Together | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Fall Into These Arms | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Give Me Hope | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Harlem | SR0000734587 | 1/22/13 | 6/13/13 | 11/18/13 | 10/7/15 |
| Sony Music Entertainment | New Politics | Just Like Me | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Overcome | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | New Politics | Stuck On You | SR0000734589 | 5/21/13 | 6/13/13 | 1/31/14 | 10/7/15 |
| Sony Music Entertainment | One Direction | Act My Age | SR0000766248 | 11/17/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Alive | SR0000740363 | 11/25/13 | 12/16/13 | 12/24/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Back For You | SR0000714020 | 11/13/12 | 1/14/13 | 9/26/13 | 5/29/15 |
| Sony Music Entertainment | One Direction | Best Song Ever | SR0000737314 | 7/22/13 | 11/18/13 | 12/24/13 | 2/17/17 |
| Sony Music Entertainment | One Direction | Better Than Words | SR0000740363 | 11/25/13 | 12/16/13 | 12/12/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Change Your Ticket | SR0000766248 | 11/17/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Clouds | SR0000766248 | 11/17/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Diana | SR0000740363 | 11/25/13 | 12/16/13 | 12/24/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Everything About You | SR0000703645 | 3/13/12 | 6/4/12 | 8/20/14 | 6/20/15 |
| Sony Music Entertainment | One Direction | Fireproof | SR0000766248 | 11/17/14 | 2/12/15 | 11/23/14 | 9/17/15 |
| Sony Music Entertainment | One Direction | Girl Almighty | SR0000766245 | 11/12/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Half a Heart | SR0000740363 | 11/25/13 | 12/16/13 | 11/5/14 | 11/12/15 |
| Sony Music Entertainment | One Direction | Happily | SR0000740363 | 11/25/13 | 12/16/13 | 12/12/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Heart Attack | SR0000714020 | 11/13/12 | 1/14/13 | 9/26/13 | 5/29/15 |
| Sony Music Entertainment | One Direction | I Wish | SR0000703645 | 3/13/12 | 6/4/12 | 5/19/14 | 6/20/15 |
| Sony Music Entertainment | One Direction | Illusion | SR0000766248 | 11/17/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Kiss You | SR0000714020 | 11/13/12 | 1/14/13 | 9/26/13 | 7/21/15 |
| Sony Music Entertainment | One Direction | Last First Kiss | SR0000714020 | 11/13/12 | 1/14/13 | 9/26/13 | 5/29/15 |
| Sony Music Entertainment | One Direction | Little Black Dress | SR0000740363 | 11/25/13 | 12/16/13 | 12/24/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Little White Lies | SR0000740363 | 11/25/13 | 12/16/13 | 12/12/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Midnight Memories | SR0000740363 | 11/25/13 | 12/16/2013* | 12/24/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Night Changes | SR0000766250 | 11/14/14 | 2/12/15 | 1/11/15 | 11/29/17 |
| Sony Music Entertainment | One Direction | No Control | SR0000766248 | 11/17/14 | 2/12/15 | 11/20/14 | 9/17/15 |
| Sony Music Entertainment | One Direction | One Thing | SR0000703645 | 3/13/12 | 6/4/12 | 10/16/13 | 5/8/17 |
| Sony Music Entertainment | One Direction | Same Mistakes | SR0000703645 | 3/13/12 | 6/4/12 | 8/13/14 | 6/20/15 |
| Sony Music Entertainment | One Direction | Spaces | SR0000766248 | 11/17/14 | 2/12/15 | 11/20/14 | 9/17/15 |
| Sony Music Entertainment | One Direction | Stockholm Syndrome | SR0000766248 | 11/17/14 | 2/12/15 | 1/23/15 | 9/17/15 |
| Sony Music Entertainment | One Direction | Story of My Life | SR0000740364 | 10/28/13 | 12/16/13 | 12/5/13 | 1/20/17 |
| Sony Music Entertainment | One Direction | Strong | SR0000740363 | 11/25/13 | 12/16/13 | 12/12/13 | 11/12/15 |
| Sony Music Entertainment | One Direction | Tell Me a Lie | SR0000703645 | 3/13/12 | 6/4/12 | 10/16/13 | 6/20/15 |
| Sony Music Entertainment | One Direction | You & I | SR0000740363 | 11/25/13 | 12/16/13 | 12/13/13 | 7/16/16 |
| Sony Music Entertainment | Ozzy Osbourne | Let Me Hear You Scream | SR0000655472 | 6/14/10 | 7/27/10 | 6/18/14 | 3/8/18 |
| Sony Music Entertainment | Passion Pit | Mirrored Sea | SR0000710923 | 7/24/12 | 9/28/12 | 7/6/16 | 12/9/16 |
| Sony Music Entertainment | Passion Pit | On My Way | SR0000710923 | 7/24/12 | 9/28/12 | 7/6/16 | 12/9/16 |
| Sony Music Entertainment | Passion Pit | Two Veils To Hide My Face | SR0000710923 | 7/24/12 | 9/28/12 | 7/6/16 | 12/9/16 |
| Sony Music Entertainment | Passion Pit | Where We Belong | SR0000710923 | 7/24/12 | 9/28/12 | 7/6/16 | 12/9/16 |
| Sony Music Entertainment | Pink | Beam Me Up | SR0000709056 | 11/9/09 | 10/1/12 | 1/5/14 | 5/25/16 |
| Sony Music Entertainment | Pink | The Truth About Love | SR0000709056 | 11/9/09 | 10/1/12 | 1/22/14 | 5/25/16 |
| Sony Music Entertainment | Pink | Try | SR0000709056 | 11/9/09 | 10/1/12 | 3/24/14 | 2/5/18 |
| Sony Music Entertainment | Pink | Where Did the Beat Go? | SR0000709056 | 11/9/09 | 10/1/12 | 3/29/14 | 5/25/16 |
| Sony Music Entertainment | Pink Floyd | Side 1, Pt. 1: Things Left Unsaid | SR0000763779 | 11/10/14 | 1/5/15 | 12/18/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 1: Sum | SR0000763779 | 11/10/14 | 1/5/15 | 12/3/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 2: Skins | SR0000763779 | 11/10/14 | 1/5/15 | 12/3/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 4: Anisina | SR0000763779 | 11/10/14 | 1/5/15 | 12/3/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 1: The Lost Art of Conversation | SR0000763779 | 11/10/14 | 1/5/15 | 12/23/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 3: Night Light | SR0000763779 | 11/10/14 | 1/5/15 | 12/3/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 1: Calling | SR0000763779 | 11/10/14 | 1/5/15 | 12/6/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 3: Surfacing | SR0000763779 | 11/10/14 | 1/5/15 | 12/3/14 | 1/9/18 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 4: Louder Than Words | SR0000763779 | 11/10/14 | 1/5/15 | 12/6/14 | 3/7/17 |
| Sony Music Entertainment | Pitbull | Day Drinking | SR0000763598 | 11/24/14 | 12/2/14 | 3/1/15 | 3/29/15 |
| Sony Music Entertainment | Pitbull | Fun | SR0000763598 | 11/24/14 | 12/2/14 | 3/1/15 | 12/12/17 |
| Sony Music Entertainment | Pitbull | This Is Not A Drill | SR0000763598 | 11/24/14 | 12/2/14 | 3/1/15 | 3/29/15 |
| Sony Music Entertainment | Sia | Big Girls Cry | SR0000756330 | 7/8/14 | 8/25/14 | 7/24/14 | 7/15/17 |
| Sony Music Entertainment | Sia | Elastic Heart | SR0000743410 | 11/19/13 | 4/8/14 | 10/16/15 | 11/29/17 |
| Sony Music Entertainment | Sia | Fire Meet Gasoline | SR0000756330 | 7/8/14 | 8/25/14 | 11/10/14 | 12/12/17 |
| Sony Music Entertainment | Sia | Hostage | SR0000756330 | 7/8/14 | 8/25/14 | 10/17/15 | 7/15/17 |
| Sony Music Entertainment | Stevie Ray Vaughan | Life Without You | SR0000069762 | 8/28/85 | 1/31/86 | 11/12/14 | 1/7/18 |
| Sony Music Entertainment | Stevie Ray Vaughan | Pride And Joy | SR0000046797 | 6/3/83 | 8/15/83 | 11/12/14 | 1/7/18 |
| Sony Music Entertainment | Stevie Ray Vaughan | Wall Of Denial | SR0000105420 | 5/31/89 | 6/26/89 | 11/12/14 | 1/7/18 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Cold Shot | SR0000055881 | 5/25/84 | 8/17/84 | 11/12/14 | 10/21/17 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Crossfire (Live) | SR0000310500 | 11/8/00 | 7/23/01 | 11/28/14 | 1/7/18 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Life Without You | SR0000078688 | 11/5/86 | 2/6/87 | 11/12/14 | 10/21/17 |

\* Due to a data input error, the copyright registration date for "Midnight Memories" by One Direction appears as "2/12/15" in PX 21.
As listed here, "12/16/13" is the correct copyright registration date, per the copyright registration certificate.

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Love Struck Baby | SR0000046797 | 6/3/83 | 8/15/83 | 11/12/14 | 1/7/18 |
| Sony Music Entertainment | Stevie Ray Vaughan & Double Trouble | Say What! | SR0000069762 | 8/28/85 | 1/31/86 | 11/12/14 | 1/7/18 |
| Sony Music Entertainment | The Strokes | 80's Comedown Machine | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Call It Fate, Call It Karma | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Call Me Back | SR0000678099 | 3/22/11 | 6/6/11 | 5/14/15 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Chances | SR0000721205 | 3/26/13 | 5/20/13 | 6/16/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Games | SR0000678099 | 3/22/11 | 6/6/11 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Happy Ending | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Heart In A Cage | SR0000742193 | 12/30/05 | 4/2/14 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Juicebox | SR0000742192 | 10/11/05 | 4/2/14 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Machu Picchu | SR0000678099 | 3/22/11 | 6/6/11 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Metabolism | SR0000678099 | 3/22/11 | 6/6/11 | 5/14/15 | 1/9/18 |
| Sony Music Entertainment | The Strokes | One Way Trigger | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Partners In Crime | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/1/18 |
| Sony Music Entertainment | The Strokes | Slow Animals | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Tap Out | SR0000721205 | 3/26/13 | 5/20/13 | 6/9/14 | 1/1/18 |
| Sony Music Entertainment | The Strokes | Two Kinds Of Happiness | SR0000678099 | 3/22/11 | 6/6/11 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | The Strokes | Under Cover Of Darkness | SR0000678099 | 3/22/11 | 6/6/11 | 11/2/14 | 1/9/18 |
| Sony Music Entertainment | Three 6 Mafia | Bin Laden | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 4/30/14 | 3/21/18 |
| Sony Music Entertainment | Three 6 Mafia | Body Parts 3 (Explicit) | SR0000386683 | 9/14/05 | 4/12/06 | 8/2/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Corner Man | SR0000614397 | 6/20/08 | 7/28/08 | 10/11/14 | 10/11/14 |
| Sony Music Entertainment | Three 6 Mafia | Ghetto Chick | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 6/26/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Half On s Sack (Explicit) | SR0000386683 | 9/14/05 | 4/12/06 | 5/18/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Let's Plan A Robbery (Explicit) | SR0000386683 | 9/14/05 | 4/12/06 | 8/2/14 | 8/2/14 |
| Sony Music Entertainment | Three 6 Mafia | Rainbow Colors | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 6/26/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Roll With It (Explicit) | SR0000386683 | 9/14/05 | 4/12/06 | 8/2/14 | 12/30/17 |
| Sony Music Entertainment | Three 6 Mafia | Shake Dat Jelly | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 6/26/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Testin My Gangsta | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 4/30/14 | 3/22/18 |
| Sony Music Entertainment | Three 6 Mafia | Wolf Wolf | SR0000334531 & SR0000334532 | SR0000334531 / 2003-06-18, SR0000334532 / 2003-06-18 | SR0000334531 / 2003-08-20, SR0000334532 / 2003-08-20 | 4/30/14 | 3/21/18 |
| Sony Music Entertainment | Usher | Climax | SR0000731104 | 6/12/12 | 6/13/12 | 1/22/14 | 6/16/17 |
| Sony Music Entertainment | Usher | Dive | SR0000731104 | 6/12/12 | 6/13/12 | 7/25/16 | 7/31/16 |
| Sony Music Entertainment | Usher | Papers | SR0000652023 | 3/26/10 | 4/27/10 | 7/25/16 | 2/13/18 |
| Sony Music Entertainment | Usher | Show Me | SR0000731104 | 6/12/12 | 6/13/12 | 7/25/16 | 7/31/16 |
| Sony Music Entertainment | Usher | Twisted | SR0000731104 | 6/12/12 | 6/13/12 | 12/23/15 | 7/31/16 |
| Sony Music Entertainment | Yo Gotti | Cold Blood (Explicit) | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | F-U (Explicit) | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | I Am | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | I Know (Explicit) | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | ION Want It | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | King Sh*t (Explicit) | SR0000737838 | 10/17/13 | 12/20/13 | 11/26/13 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | LeBron James (Explicit) | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | Pride to the Side | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | Respect That You Earn | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Sony Music Entertainment | Yo Gotti | Sorry | SR0000737837 | 11/19/13 | 12/20/13 | 1/26/14 | 11/29/17 |
| Tooth & Nail, LLC | Norma Jean | Opposite Of Left And Wrong | SR0000638129 | 8/5/08 | 9/17/08 | 7/30/16 | 7/30/16 |
| UMG Recordings Inc. | 2 Chainz | Birthday Song | SR0000706416 | 7/24/12 | 8/21/12 | 10/21/15 | 8/21/17 |
| UMG Recordings Inc. | 2 Chainz | Dope Peddler | SR0000706415 | 8/14/12 | 8/21/12 | 10/2/13 | 8/21/17 |
| UMG Recordings Inc. | 2 Chainz | Ghetto Dreams | SR0000706415 | 8/14/12 | 8/21/12 | 11/26/13 | 8/21/17 |
| UMG Recordings Inc. | 2Pac | Black Starry Night (Interlude) (Explicit) | SR0000276481 | 11/18/97 | 1/24/00 | 3/13/14 | 9/13/16 |
| UMG Recordings Inc. | 2Pac | Crooked Nigga Too | SR0000366107 | 12/14/04 | 2/4/05 | 1/3/14 | 4/17/18 |
| UMG Recordings Inc. | 2Pac | Fair Xchange | SR0000323532 | 11/26/02 | 2/28/03 | 5/26/14 | 4/17/18 |
| UMG Recordings Inc. | 2Pac | Fuck Friendz | SR0000295873 | 3/27/01 | 5/16/01 | 9/20/13 | 1/4/18 |
| UMG Recordings Inc. | 2Pac | Thugz Mansion | SR0000323532 | 11/26/02 | 2/28/03 | 12/13/17 | 12/13/17 |
| UMG Recordings Inc. | 38 Special | Caught Up In You | SR0000035509 | 4/19/82 | 6/7/82 | 12/30/14 | 12/21/15 |
| UMG Recordings Inc. | 38 Special | Hold On Loosely | SR0000024235 | 1/21/81 | 2/20/81 | 11/12/14 | 1/1/18 |
| UMG Recordings Inc. | 50 Cent | Back Down | SR0000337801 | 2/11/03 | 3/26/03 | 6/6/14 | 12/31/17 |
| UMG Recordings Inc. | 50 Cent | Death To My Enemies | SR0000633257 | 11/16/09 | 12/9/09 | 9/7/14 | 8/14/17 |
| UMG Recordings Inc. | 50 Cent | Get In My Car | SR0000366051 | 3/3/05 | 3/18/05 | 6/26/14 | 8/14/17 |
| UMG Recordings Inc. | 50 Cent | Heat | SR0000337801 | 2/11/03 | 3/26/03 | 6/6/14 | 12/31/17 |
| UMG Recordings Inc. | 50 Cent | In Da Club | SR0000323562 | 2/4/03 | 3/4/03 | 6/6/14 | 2/4/18 |
| UMG Recordings Inc. | 50 Cent | Patiently Waiting | SR0000337801 | 2/11/03 | 3/26/03 | 6/6/14 | 12/31/17 |
| UMG Recordings Inc. | Aaron Neville | Let It Snow, Let It Snow, Let It Snow | SR0000183411 | 10/9/05 | 2/18/94 | 10/19/13 | 3/5/16 |
| UMG Recordings Inc. | Aerosmith | Angel | SR0001153061 | 4/20/93 | 5/4/93 | 1/17/15 | 2/22/18 |
| UMG Recordings Inc. | Aerosmith | Dude (Looks Like A Lady) | SR0000087670 | 8/21/87 | 11/9/87 | 2/5/15 | 2/22/18 |
| UMG Recordings Inc. | Aerosmith | Hangman Jury | SR0000085369 | 8/25/87 | 11/9/87 | 4/26/15 | 11/20/17 |
| UMG Recordings Inc. | Aerosmith | Love In An Elevator | SRu000161912 | n/a | 9/1/89 | 2/5/15 | 2/5/18 |
| UMG Recordings Inc. | Aerosmith | Rag Doll | SR0000085369 | 8/25/87 | 11/9/87 | 12/23/13 | 2/4/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| UMG Recordings Inc. | Aerosmith | The Other Side | SRu000161912 | n/a | 9/1/89 | 2/5/15 | 2/3/18 |
| UMG Recordings Inc. | Aerosmith | What It Takes | SRu000161912 | n/a | 9/1/89 | 2/5/15 | 2/3/18 |
| UMG Recordings Inc. | Alex Clare | Treading Water | SR0000700527 | 7/11/11 | 5/24/12 | 8/25/15 | 8/27/15 |
| UMG Recordings Inc. | American Authors | Best Day Of My Life | SR0000720641 | 3/19/13 | 4/5/13 | 5/16/14 | 3/19/18 |
| UMG Recordings Inc. | Amy Grant | Baby Baby (Heart In Motion Mix) | SR0000131890 | 2/11/91 | 5/28/91 | 7/20/14 | 2/4/18 |
| UMG Recordings Inc. | Amy Grant | Christmas Lullaby (I Will Lead You Home) (A Christmas To Remember Album Version) | SR0000271866 | 10/19/99 | 11/10/99 | 9/23/15 | 8/2/16 |
| UMG Recordings Inc. | Amy Grant | Out In The Open | SR0000340814 | 8/19/03 | 9/24/03 | 9/23/15 | 8/2/16 |
| UMG Recordings Inc. | Amy Winehouse | Know You Now | SR0000614121 | 10/20/03 | 12/19/07 | 7/29/13 | 2/6/18 |
| UMG Recordings Inc. | Amy Winehouse | Love Is A Losing Game | SR0000407451 | 3/13/07 | 5/29/07 | 10/28/15 | 2/11/18 |
| UMG Recordings Inc. | Amy Winehouse | Mr Magic (Through The Smoke) | SR0000614121 | 10/20/03 | 12/19/07 | 7/29/13 | 9/21/17 |
| UMG Recordings Inc. | Amy Winehouse | Teach Me Tonight | SR0000614121 | 10/20/03 | 12/19/07 | 6/9/13 | 2/6/18 |
| UMG Recordings Inc. | Amy Winehouse | Wake Up Alone | SR0000407451 | 3/13/07 | 5/29/07 | 12/27/14 | 2/6/18 |
| UMG Recordings Inc. | Amy Winehouse | What Is It About Men | SR0000614121 | 10/20/03 | 12/19/07 | 7/29/13 | 2/11/18 |
| UMG Recordings Inc. | Ariana Grande | Baby I | SR0000729456 | 7/22/13 | 9/11/13 | 9/24/13 | 8/16/15 |
| UMG Recordings Inc. | Ariana Grande | Hands On Me | SR0000757296 | 8/25/14 | 9/9/14 | 11/15/14 | 2/18/18 |
| UMG Recordings Inc. | Ariana Grande | Intro | SR0000757296 | 8/25/14 | 9/9/14 | 5/2/16 | 2/18/18 |
| UMG Recordings Inc. | Ariana Grande | My Everything | SR0000757296 | 8/25/14 | 9/9/14 | 11/21/15 | 2/18/18 |
| UMG Recordings Inc. | Ariana Grande | Only 1 | SR0000757296 | 8/25/14 | 9/9/14 | 7/24/16 | 2/18/18 |
| UMG Recordings Inc. | Ariana Grande | Piano | SR0000729458 | 9/3/13 | 9/11/13 | 9/24/13 | 7/25/16 |
| UMG Recordings Inc. | Ariana Grande | Problem | SR0000743514 | 4/28/14 | 5/30/14 | 10/31/15 | 2/18/18 |
| UMG Recordings Inc. | Ariana Grande | The Way | SR0000722427 | 3/26/13 | 6/17/13 | 10/26/15 | 8/21/17 |
| UMG Recordings Inc. | Asia | Countdown To Zero | SR0000067710 | 11/11/85 | 12/10/85 | 1/4/16 | 2/25/16 |
| UMG Recordings Inc. | Asia | Heat Of The Moment | SR0000033700 | 3/15/82 | 3/23/82 | 12/17/14 | 10/1/16 |
| UMG Recordings Inc. | Asia | Only Time Will Tell | SR0000033700 | 3/15/82 | 3/23/82 | 2/21/16 | 2/25/16 |
| UMG Recordings Inc. | Asia | Time Again | SR0000033700 | 3/15/82 | 3/23/82 | 2/18/16 | 2/25/16 |
| UMG Recordings Inc. | August Alsina | Benediction | SR0000748699 | 3/25/14 | 5/15/14 | 11/11/15 | 6/7/17 |
| UMG Recordings Inc. | August Alsina | Ghetto | SR0000739036 | 2/11/14 | 3/7/14 | 3/27/14 | 6/7/17 |
| UMG Recordings Inc. | August Alsina | No Love | SR0000748698 | 4/15/14 | 5/15/14 | 10/25/14 | 6/7/17 |
| UMG Recordings Inc. | August Alsina | Numb | SR0000736072 | 12/10/13 | 1/8/14 | 5/21/14 | 6/7/17 |
| UMG Recordings Inc. | Avicii | Addicted To You | SR0000732601 | 9/17/13 | 10/8/13 | 10/1/13 | 7/16/17 |
| UMG Recordings Inc. | Avicii | Shame On Me (Explicit) | SR0000732601 | 9/17/13 | 10/8/13 | 10/1/13 | 7/16/17 |
| UMG Recordings Inc. | Azealia Banks | 212 | SR0000732922 | 4/24/12 | 9/25/13 | 11/22/14 | 10/1/16 |
| UMG Recordings Inc. | Bad Meets Evil | Fast Lane | SR0000678637 | 5/3/11 | 7/11/11 | 10/16/15 | 3/18/18 |
| UMG Recordings Inc. | Bad Meets Evil | Lighters (Explicit) | SR0000678636 | 6/14/11 | 7/11/11 | 5/22/12 | 3/18/18 |
| UMG Recordings Inc. | Big Boi | Descending | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Higher Res | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Lines | SR0000714482 | 12/11/12 | 12/26/12 | 1/22/14 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Mama Told Me | SR0000710232 | 10/9/12 | 11/1/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Objectum Sexuality | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Raspberries | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Tangerine | SR0000663150 | 7/6/10 | 7/22/10 | 6/13/14 | 7/21/17 |
| UMG Recordings Inc. | Big Boi | The Thickets | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Thom Pettie | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Boi | Tremendous Damage | SR0000714482 | 12/11/12 | 12/26/12 | 12/26/13 | 9/24/17 |
| UMG Recordings Inc. | Big Sean | 10 2 10 | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | All Figured Out | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | All Your Fault | SR0000766152 | 2/24/15 | 4/6/15 | 4/24/15 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Ashley | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | Beware | SR0000730543 | 6/25/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | Blessings | SR0000766140 | 1/30/15 | 4/6/15 | 10/17/15 | 12/19/17 |
| UMG Recordings Inc. | Big Sean | Celebrity (Explicit) | SR0000678630 | 6/28/11 | 7/11/11 | 11/24/14 | 5/8/17 |
| UMG Recordings Inc. | Big Sean | Dance (A$$) | SR0000678630 | 6/28/11 | 7/11/11 | 6/21/14 | 5/8/17 |
| UMG Recordings Inc. | Big Sean | Dark Sky (Skyscrapers) | SR0000766152 | 2/24/15 | 4/6/15 | 4/19/16 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Fire | SR0000730544 | 8/20/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | First Chain | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | Guap (Explicit) | SR0000711108 | 10/26/12 | 11/14/12 | 1/15/15 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | I Do It (Explicit) | SR0000678631 | 5/10/11 | 7/11/11 | 6/21/14 | 5/8/17 |
| UMG Recordings Inc. | Big Sean | Intro (Explicit) | SR0000678630 | 6/28/11 | 7/11/11 | 7/3/14 | 3/12/18 |
| UMG Recordings Inc. | Big Sean | MILF | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | Mona Lisa | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | My Last | SR0000675635 | 3/1/11 | 4/4/11 | 6/21/14 | 5/8/17 |
| UMG Recordings Inc. | Big Sean | Nothing Is Stopping You | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | One Man Can Change The World | SR0000766363 | 2/17/15 | 4/6/15 | 2/2/17 | 5/11/17 |
| UMG Recordings Inc. | Big Sean | Outro | SR0000766152 | 2/24/15 | 4/6/15 | 4/19/16 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Paradise | SR0000752369 | 10/7/14 | 11/6/14 | 4/18/15 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Play No Games | SR0000766152 | 2/24/15 | 4/6/15 | 4/18/15 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Research | SR0000766152 | 2/24/15 | 4/6/15 | 4/18/15 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Sierra Leone | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | So Much More (Explicit) | SR0000678630 | 6/28/11 | 7/11/11 | 8/3/14 | 5/8/17 |
| UMG Recordings Inc. | Big Sean | Stay Down | SR0000766152 | 2/24/15 | 4/6/15 | 4/19/16 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | Switch Up (Explicit) | SR0000721314 | 4/6/13 | 4/19/13 | 5/7/15 | 8/9/17 |
| UMG Recordings Inc. | Big Sean | Win Some, Lose Some | SR0000766688 | 2/17/15 | 2/29/16 | 4/19/16 | 11/17/17 |
| UMG Recordings Inc. | Big Sean | World Ablaze | SR0000730542 | 8/27/13 | 9/11/13 | 9/26/13 | 8/9/17 |
| UMG Recordings Inc. | Black Eyed Peas | Imma Be | SR0000633585 / SR0000412274 | SR0000633585 / 2009-05-19, SR0000412274 / n/a | SR0000633585 / 2009-06-30, SR0000412274 / 2010-03-04 | 7/6/14 | 8/30/17 |
| UMG Recordings Inc. | Black Eyed Peas | Like That | SR0000378046 | 6/7/05 | 7/15/05 | 4/11/14 | 7/15/16 |
| UMG Recordings Inc. | Blue October | Congratulations | SR0000388117 | 4/4/06 | 4/13/06 | 5/11/15 | 6/13/17 |
| UMG Recordings Inc. | Blue October | Everlasting Friend | SR0000388117 | 4/4/06 | 4/13/06 | 7/13/15 | 6/13/17 |
| UMG Recordings Inc. | Blue October | Razorblade | SR0000337739 | 8/5/03 | 9/9/03 | 4/13/16 | 1/5/17 |
| UMG Recordings Inc. | Blue October | Say It (Explicit) | SR0000629145 | 3/23/09 | 4/10/09 | 4/13/16 | 1/5/17 |
| UMG Recordings Inc. | Bob Marley & The Wailers | Get Up, Stand Up | NF0000000137 / RE0000931699 | NF0000000137 / 1973-9-14, RE0000931699 / n/a | RE0000931699 / 2001-12-21 NF0000000137 / 1973-09-14 | 3/29/14 | 1/7/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| UMG Recordings Inc. | Bobby Brown | My Prerogative | SR0000093332 | 6/20/88 | 7/12/88 | 10/11/14 | 3/3/18 |
| UMG Recordings Inc. | Bon Jovi | Bad Medicine | SR0000100048 | 9/19/88 | 10/24/88 | 3/26/16 | 12/7/16 |
| UMG Recordings Inc. | Canaan Smith | Love You Like That | SR0000746713 | 7/21/14 | 8/7/14 | 4/14/15 | 9/17/16 |
| UMG Recordings Inc. | Candice Glover | In The Middle | SR0000740316 | 2/18/14 | 3/10/14 | 4/21/15 | 3/2/16 |
| UMG Recordings Inc. | Carly Rae Jepsen | Call Me Maybe | SR0000696123 | 2/22/12 | 3/19/12 | 10/15/13 | 6/3/17 |
| UMG Recordings Inc. | Cassadee Pope | Champagne | SR0000735511 | 10/8/13 | 10/18/13 | 11/26/13 | 1/28/15 |
| UMG Recordings Inc. | Cassadee Pope | One Song Away | SR0000735511 | 10/8/13 | 10/18/13 | 11/26/13 | 1/28/15 |
| UMG Recordings Inc. | Cassadee Pope | Wasting All These Tears | SR0000724674 | 6/4/13 | 6/24/13 | 10/3/13 | 12/10/17 |
| UMG Recordings Inc. | Chamillionaire | Good Morning | SR0000637166 | 10/13/09 | 12/7/09 | 7/12/16 | 2/13/17 |
| UMG Recordings Inc. | Charles Hamilton | New York Raining | SR0000762662 | 3/18/15 | 4/27/15 | 7/18/16 | 12/11/16 |
| UMG Recordings Inc. | Colbie Caillat | Begin Again | SR0000637479 | 8/25/09 | 9/17/09 | 8/2/13 | 10/24/15 |
| UMG Recordings Inc. | Colbie Caillat | Fearless | SR0000637479 | 8/25/09 | 9/17/09 | 8/2/13 | 10/24/15 |
| UMG Recordings Inc. | Colbie Caillat | Think Good Thoughts | SR0000679496 | 7/12/11 | 7/26/11 | 11/6/14 | 10/24/15 |
| UMG Recordings Inc. | Commodores | Oh No | SR0000027457 | 6/22/81 | 6/25/81 | 11/29/15 | 12/21/15 |
| UMG Recordings Inc. | Common | Between Me, You & Liberation | SR0000323538 | 12/10/02 | 3/4/03 | 1/14/15 | 2/9/15 |
| UMG Recordings Inc. | Common | Make My Day (Explicit) | SR0000619987 | 12/9/08 | 12/22/08 | 3/22/14 | 10/14/14 |
| UMG Recordings Inc. | Crystal Castles | Vietnam | SR0000656101 | 4/23/10 | 6/17/10 | 10/22/15 | 7/25/16 |
| UMG Recordings Inc. | D-12 | Just Like U (Explicit) | SR0000357106 | 4/27/04 | 6/14/04 | 11/7/15 | 4/20/18 |
| UMG Recordings Inc. | Def Leppard | Animal | SR0000090420 | 7/27/87 | 4/6/88 | 7/2/14 | 2/19/18 |
| UMG Recordings Inc. | Def Leppard | Excitable | SR0000090420 | 7/27/87 | 4/6/88 | 10/3/14 | 2/5/18 |
| UMG Recordings Inc. | Def Leppard | Love And Affection | SR0000090420 | 7/27/87 | 4/6/88 | 3/17/15 | 2/19/18 |
| UMG Recordings Inc. | Def Leppard | Love Bites | SR0000090420 | 7/27/87 | 4/6/88 | 7/2/14 | 9/24/17 |
| UMG Recordings Inc. | Def Leppard | Photograph | SR0000042982 | 1/17/83 | 3/9/81 | 7/2/14 | 2/19/18 |
| UMG Recordings Inc. | Def Leppard | Pour Some Sugar On Me | SR0000090420 | 7/27/87 | 4/6/88 | 7/2/14 | 2/19/18 |
| UMG Recordings Inc. | Def Leppard | Run Riot | SR0000090420 | 7/27/87 | 4/6/88 | 3/17/15 | 1/7/18 |
| UMG Recordings Inc. | Disclosure | January | SR0000724303 | 6/4/13 | 6/27/13 | 2/7/14 | 7/15/17 |
| UMG Recordings Inc. | Disclosure | Voices | SR0000724303 | 6/4/13 | 6/27/13 | 11/6/15 | 2/6/17 |
| UMG Recordings Inc. | DMX | Dogs Out | SR0000346181 | 9/16/03 | 12/16/03 | 2/15/14 | 9/11/17 |
| UMG Recordings Inc. | DMX | Shot Down | SR0000346181 | 9/16/03 | 12/16/03 | 3/27/14 | 3/17/18 |
| UMG Recordings Inc. | DMX | Who We Be | SR0000303068 | 9/25/01 | 11/5/01 | 8/1/14 | 3/17/18 |
| UMG Recordings Inc. | Dr. Dre | Housewife (Explicit) | SR0000277983 | 11/16/99 | 2/28/00 | 8/9/15 | 7/13/17 |
| UMG Recordings Inc. | Dr. Dre | Xxplosive (Explicit) | SR0000277983 | 11/16/99 | 2/28/00 | 7/17/14 | 4/28/18 |
| UMG Recordings Inc. | Easton Corbin | A Thing For You | SR0000709974 | 9/18/12 | 11/5/12 | 12/23/13 | 8/15/15 |
| UMG Recordings Inc. | Easton Corbin | All Over The Road | SR0000709974 | 9/18/12 | 11/5/12 | 12/23/13 | 8/15/15 |
| UMG Recordings Inc. | Easton Corbin | Are You With Me | SR0000709974 | 9/18/12 | 11/5/12 | 12/23/13 | 3/20/17 |
| UMG Recordings Inc. | Easton Corbin | Dance Real Slow | SR0000709974 | 9/18/12 | 11/5/12 | 2/5/14 | 8/15/15 |
| UMG Recordings Inc. | Easton Corbin | This Feels A Lot Like Love | SR0000709974 | 9/18/12 | 11/5/12 | 12/23/13 | 8/15/15 |
| UMG Recordings Inc. | Eli Young Band | Just Add Moonlight | SR0000742659 | 3/3/14 | 3/20/14 | 3/24/14 | 8/7/15 |
| UMG Recordings Inc. | Ellie Goulding | Aftertaste | SR0000776106 | 11/6/15 | 12/2/15 | 5/23/16 | 6/1/17 |
| UMG Recordings Inc. | Ellie Goulding | Lights | SR0000671828 | 3/8/11 | 3/21/11 | 10/13/13 | 6/22/17 |
| UMG Recordings Inc. | Ellie Goulding | Something In The Way You Move | SR0000776103 | 10/9/15 | 12/2/15 | 6/2/16 | 6/1/17 |
| UMG Recordings Inc. | Elvis Costello | God Give Me Strength | SR0000260216 | 9/29/98 | 10/9/98 | 2/15/14 | 12/3/17 |
| UMG Recordings Inc. | Elvis Costello | I Still Have That Other Girl | SR0000260216 | 9/29/98 | 10/9/98 | 3/22/16 | 3/23/16 |
| UMG Recordings Inc. | Elvis Costello | In The Darkest Place | SR0000260216 | 9/29/98 | 10/9/98 | 3/22/16 | 3/23/16 |
| UMG Recordings Inc. | Elvis Costello | This House Is Empty Now | SR0000260216 | 9/29/98 | 10/9/98 | 3/22/16 | 3/23/16 |
| UMG Recordings Inc. | Eminem | ***** Please II | SR0000287944 | 5/23/00 | 6/5/00 | 1/7/14 | 3/20/18 |
| UMG Recordings Inc. | Eminem | Ass Like That | SR0000364769 | 11/12/04 | 12/29/04 | 8/13/13 | 4/21/18 |
| UMG Recordings Inc. | Eminem | Bad Guy (Explicit) | SR0000735449 | 11/5/13 | 11/15/13 | 2/7/14 | 4/23/18 |
| UMG Recordings Inc. | Eminem | Berzerk | SR0000729822 | 8/27/13 | 9/23/13 | 2/7/14 | 12/17/17 |
| UMG Recordings Inc. | Eminem | Big Weenie | SR0000364769 | 11/12/04 | 12/29/04 | 8/13/13 | 4/22/18 |
| UMG Recordings Inc. | Eminem | Business (Explicit) | SR0000317924 | 5/26/02 | 5/29/02 | 1/6/14 | 4/27/18 |
| UMG Recordings Inc. | Eminem | Guilty Conscience (Explicit) | SR0000262686 | 2/23/99 | 3/29/99 | 1/6/14 | 4/23/18 |
| UMG Recordings Inc. | Eminem | Guts Over Fear | SR0000747848 | 8/25/14 | 9/8/14 | 10/22/15 | 11/29/17 |
| UMG Recordings Inc. | Eminem | Just Lose It | SR0000362082 | 9/28/04 | 11/26/04 | 8/13/13 | 4/27/18 |
| UMG Recordings Inc. | Eminem | My Name Is | SR0000262686 | 2/23/99 | 3/29/99 | 10/5/13 | 4/22/18 |
| UMG Recordings Inc. | Eminem | Not Afraid | SR0000653571 | 5/3/10 | 7/1/10 | 10/16/15 | 4/27/18 |
| UMG Recordings Inc. | Eminem | Rain Man | SR0000364769 | 11/12/04 | 12/29/04 | 8/13/13 | 12/17/17 |
| UMG Recordings Inc. | Eminem | Rap God (Explicit) | SR0000735451 | 10/15/13 | 11/15/13 | 2/7/14 | 12/17/17 |
| UMG Recordings Inc. | Eminem | Say Goodbye Hollywood | SR0000317924 | 5/26/02 | 5/29/02 | 1/13/14 | 4/20/18 |
| UMG Recordings Inc. | Eminem | Sing For The Moment | SR0000317924 | 5/26/02 | 5/29/02 | 10/3/13 | 4/23/18 |
| UMG Recordings Inc. | Eminem | Stan | SR0000287944 | 5/23/00 | 6/5/00 | 11/6/15 | 4/27/18 |
| UMG Recordings Inc. | Eminem | The Monster | SR0000735449 | 11/5/13 | 11/15/13 | 11/12/13 | 4/22/18 |
| UMG Recordings Inc. | Eminem | The Real Slim Shady | SR0000293541 | 5/16/00 | 2/21/01 | 9/29/13 | 4/27/18 |
| UMG Recordings Inc. | Eminem | The Way I Am | SR0000287944 | 5/23/00 | 6/5/00 | 10/22/15 | 4/27/18 |
| UMG Recordings Inc. | Eminem | Without Me | SR0000317924 | 5/26/02 | 5/29/02 | 10/3/13 | 4/23/18 |
| UMG Recordings Inc. | Enrique Iglesias | Let Me Be Your Lover | SR0000742694 | 3/18/14 | 4/8/14 | 11/25/15 | 7/31/17 |
| UMG Recordings Inc. | Enrique Iglesias | Only A Woman | SR0000742694 | 3/18/14 | 4/8/14 | 4/26/14 | 7/31/17 |
| UMG Recordings Inc. | Eric Clapton | Double Trouble | N00000040224 / RE0000908776 | N00000040224 / 1976-10-1, RE0000908776 / 1976-10-1 | RE0000908776 / 2004-12-20, N00000040224 / 1976-10-01 | 7/16/14 | 12/8/17 |
| UMG Recordings Inc. | Erykah Badu | Fall In Love (Your Funeral) | SR0000647748 | 3/30/10 | 4/13/10 | 10/10/15 | 7/20/17 |
| UMG Recordings Inc. | Erykah Badu | Get MuNNY | SR0000647748 | 3/30/10 | 4/13/10 | 12/19/13 | 7/20/17 |
| UMG Recordings Inc. | Fall Out Boy | Centuries | SR0000750127 | 9/9/14 | 10/9/14 | 2/6/15 | 9/17/16 |
| UMG Recordings Inc. | Fergie | All That I Got (The Make Up Song) | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Fergie | Clumsy | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Fergie | Fergalicious | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Fergie | Finally | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Fergie | Glamorous | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 2/12/18 |
| UMG Recordings Inc. | Fergie | Mary Jane Shoes | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Fergie | Voodoo Doll | SR0000393675 | 9/19/06 | 10/17/06 | 8/7/13 | 6/22/17 |
| UMG Recordings Inc. | Flyleaf | Cassie | SR0000383448 | 9/30/05 | 2/23/06 | 5/13/15 | 12/21/17 |
| UMG Recordings Inc. | Flyleaf | So I Thought | SR0000383448 | 9/30/05 | 2/23/06 | 6/5/16 | 12/21/17 |
| UMG Recordings Inc. | French Montana | **** What Happens Tonight | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Bust It Open | SR0000722499 | 5/21/13 | 6/17/13 | 9/17/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Freaks | SR0000718983 | 2/14/13 | 3/8/13 | 11/22/13 | 2/13/17 |
| UMG Recordings Inc. | French Montana | Gifted | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |

13

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| UMG Recordings Inc. | French Montana | I Told Em (Explicit) | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Ocho Cinco | SR0000722499 | 5/21/13 | 6/17/13 | 12/23/14 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Once In A While | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Paranoid | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Throw It In The Bag | SR0000722499 | 5/21/13 | 6/17/13 | 12/23/14 | 9/9/15 |
| UMG Recordings Inc. | French Montana | Trap House | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | We Go Where Ever We Want | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | French Montana | When I Want | SR0000722499 | 5/21/13 | 6/17/13 | 11/22/13 | 9/9/15 |
| UMG Recordings Inc. | Gary Allan | Songs About Rain | SR0000343068 | 9/30/03 | 11/10/03 | 5/30/16 | 7/5/16 |
| UMG Recordings Inc. | George Strait | Give It All We Got Tonight | SR0000712472 | 11/19/12 | 12/14/12 | 3/21/15 | 5/29/16 |
| UMG Recordings Inc. | George Strait | I Just Want To Dance With You | SR0000252101 | 4/7/98 | 5/18/98 | 6/18/14 | 11/2/17 |
| UMG Recordings Inc. | George Strait | Ocean Front Property | SR0000079124 | 1/5/87 | 2/24/87 | 2/7/16 | 11/2/17 |
| UMG Recordings Inc. | George Strait | The Best Day | SR0000278800 | 1/4/00 | 3/20/00 | 6/18/14 | 11/2/17 |
| UMG Recordings Inc. | George Strait | The Chill Of An Early Fall | SR0000128640 | 3/19/91 | 3/26/91 | 6/18/14 | 11/2/17 |
| UMG Recordings Inc. | Gorgon City | Go All Night | SR0000766143 | 10/6/14 | 4/6/15 | 11/13/15 | 11/29/17 |
| UMG Recordings Inc. | Guns N' Roses | Chinese Democracy | SR0000622777 | 11/23/08 | 1/21/09 | 9/14/13 | 10/21/17 |
| UMG Recordings Inc. | Guns N' Roses | I.R.S. | SR0000622777 | 11/23/08 | 1/21/09 | 9/14/13 | 6/25/16 |
| UMG Recordings Inc. | Guns N' Roses | Prostitute | SR0000622777 | 11/23/08 | 1/21/09 | 9/14/13 | 10/21/17 |
| UMG Recordings Inc. | Guns N' Roses | Street Of Dreams | SR0000622777 | 11/23/08 | 1/21/09 | 9/14/13 | 6/25/16 |
| UMG Recordings Inc. | Guns N' Roses | There Was A Time | SR0000622777 | 11/23/08 | 1/21/09 | 10/11/14 | 10/21/17 |
| UMG Recordings Inc. | Gwen Stefani | Bubble Pop Electric | SR0000364759 | 11/23/04 | 12/29/04 | 5/4/14 | 4/10/16 |
| UMG Recordings Inc. | Gwen Stefani | Now That You Got It | SR0000400614 | 12/5/06 | 12/29/06 | 8/30/13 | 6/30/16 |
| UMG Recordings Inc. | Hatebreed | Below The Bottom | SR0000311743 | 3/26/02 | 5/14/02 | 6/18/15 | 5/1/17 |
| UMG Recordings Inc. | Ja Rule | Wonderful (Explicit) | SR0000362155 | 10/5/04 | 12/29/04 | 6/28/14 | 4/29/18 |
| UMG Recordings Inc. | James Bay | Incomplete | SR0000766215 | 3/23/15 | 4/6/15 | 8/27/15 | 8/2/16 |
| UMG Recordings Inc. | Janet Jackson | Miss You Much | SR0000109115 | 9/8/89 | 11/27/89 | 10/21/15 | 2/4/18 |
| UMG Recordings Inc. | Jessie J | Casualty Of Love | SR0000674864 | 2/22/11 | 4/28/11 | 9/6/13 | 8/12/16 |
| UMG Recordings Inc. | Jessie J | Rainbow | SR0000674861 | 4/12/11 | 4/28/11 | 9/6/13 | 6/19/15 |
| UMG Recordings Inc. | Jessie Ware | Running | SR0000698466 | 2/26/12 | 4/25/12 | 10/24/13 | 7/15/17 |
| UMG Recordings Inc. | Jessie Ware | Tough Love | SR0000746942 | 7/22/14 | 5/29/07 | 10/17/15 | 3/5/16 |
| UMG Recordings Inc. | Jhené Aiko | Brave | SR0000758150 | 9/9/14 | 9/29/14 | 11/12/14 | 7/6/17 |
| UMG Recordings Inc. | Jhené Aiko | Pretty Bird (Freestyle) | SR0000758150 | 9/9/14 | 9/29/14 | 11/12/14 | 9/8/16 |
| UMG Recordings Inc. | Jhené Aiko | Spotless Mind | SR0000758150 | 9/9/14 | 9/29/14 | 11/12/14 | 7/6/17 |
| UMG Recordings Inc. | Jhené Aiko | The Worst | SR0000737555 | 11/11/13 | 11/22/13 | 10/27/15 | 4/3/17 |
| UMG Recordings Inc. | Jhené Aiko | To Love & Die | SR0000758150 | 9/9/14 | 9/29/14 | 11/12/14 | 9/8/16 |
| UMG Recordings Inc. | Jimmy Eat World | A Praise Chorus | SR0000288525 | 7/24/01 | 8/6/01 | 6/1/16 | 7/15/16 |
| UMG Recordings Inc. | John Legend | Bliss (Explicit) | SR0000763373 | 9/18/12 | 10/14/12 | 1/28/14 | 12/23/17 |
| UMG Recordings Inc. | Johnny Cash | Wanted Man | SR0001138685 | 2/19/91 | 2/3/92 | 9/11/12 | 12/26/17 |
| UMG Recordings Inc. | Justin Bieber | Bad Day | SR0000732686 | 11/4/13 | 11/21/13 | 1/22/14 | 10/28/16 |
| UMG Recordings Inc. | Justin Bieber | Purpose | SR0000775670 | 11/13/15 | 12/21/15 | 7/30/16 | 1/1/17 |
| UMG Recordings Inc. | Justin Bieber | PYD | SR0000733727 | 11/18/13 | 12/18/13 | 2/28/14 | 10/28/16 |
| UMG Recordings Inc. | Justin Bieber | What Do You Mean? | SR0000773004 | 8/28/15 | 10/14/15 | 2/27/16 | 12/12/17 |
| UMG Recordings Inc. | Kanye West | Black Skinhead | SR0000724178 | 6/18/13 | 6/27/13 | 9/26/13 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | Blood On The Leaves | SR0000724178 | 6/18/13 | 6/27/13 | 1/4/14 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | Bound 2 | SR0000724178 | 6/18/13 | 6/27/13 | 9/26/13 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | Guilt Trip | SR0000724178 | 6/18/13 | 6/27/13 | 9/26/13 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | Hold My Liquor | SR0000724178 | 6/18/13 | 6/27/13 | 1/4/14 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | I Am A God | SR0000724178 | 6/18/13 | 6/27/13 | 1/4/14 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | I'm In It | SR0000724178 | 6/18/13 | 6/27/13 | 1/28/14 | 7/31/14 |
| UMG Recordings Inc. | Kanye West | Mercy.1 (Explicit) | SR0000763373 | 9/18/12 | 10/14/12 | 7/24/14 | 12/22/14 |
| UMG Recordings Inc. | Kanye West | New Slaves | SR0000724178 | 6/18/13 | 6/27/13 | 9/26/13 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | On Sight | SR0000724178 | 6/18/13 | 6/27/13 | 1/4/14 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | The One (Explicit) | SR0000763373 | 9/18/12 | 10/14/12 | 11/13/13 | 12/23/17 |
| UMG Recordings Inc. | Kanye West | To The World | SR0000763373 | 9/18/12 | 10/14/12 | 10/23/15 | 12/23/17 |
| UMG Recordings Inc. | Kendrick Lamar | Alright | SR0000767371 | 3/16/15 | 5/12/15 | 8/8/15 | 3/18/18 |
| UMG Recordings Inc. | Kendrick Lamar | Black Boy Fly | SR0000710032 | 10/22/12 | 11/5/12 | 8/24/15 | 4/17/18 |
| UMG Recordings Inc. | Kendrick Lamar | Complexion (A Zulu Love) | SR0000767371 | 3/16/15 | 5/12/15 | 5/23/16 | 4/23/18 |
| UMG Recordings Inc. | Kendrick Lamar | good kid | SR0000710032 | 10/22/12 | 11/5/12 | 9/26/13 | 4/24/18 |
| UMG Recordings Inc. | Kendrick Lamar | King Kunta | SR0000767371 | 3/16/15 | 5/12/15 | 9/8/15 | 3/16/18 |
| UMG Recordings Inc. | Kendrick Lamar | m.A.A.d city | SR0000710032 | 10/22/12 | 11/5/12 | 4/3/14 | 4/29/18 |
| UMG Recordings Inc. | Kendrick Lamar | Money Trees | SR0000710032 | 10/22/12 | 11/5/12 | 9/26/13 | 4/29/18 |
| UMG Recordings Inc. | Kendrick Lamar | Real | SR0000710032 | 10/22/12 | 11/5/12 | 9/26/13 | 3/17/18 |
| UMG Recordings Inc. | Kendrick Lamar | The Blacker The Berry | SR0000759769 | 2/14/15 | 3/12/15 | 4/10/15 | 4/23/18 |
| UMG Recordings Inc. | Kendrick Lamar | These Walls | SR0000767371 | 3/16/15 | 5/12/15 | 4/10/15 | 4/23/18 |
| UMG Recordings Inc. | Keyshia Cole | Stubborn | SR0000712478 | 11/19/12 | 12/14/12 | 11/8/13 | 7/2/16 |
| UMG Recordings Inc. | Kid Cudi | Erase Me | SR0000695773 | 8/24/10 | 3/7/11 | 11/16/15 | 4/29/18 |
| UMG Recordings Inc. | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | 9/15/09 | 10/15/09 | 8/17/13 | 4/25/18 |
| UMG Recordings Inc. | Kid Cudi | Immortal | SR0000720054 | 4/16/13 | 5/9/13 | 10/4/13 | 10/6/17 |
| UMG Recordings Inc. | Kid Cudi | Make Her Say | SR0000637865 | 9/15/09 | 10/15/09 | 7/18/15 | 4/28/18 |
| UMG Recordings Inc. | Kid Cudi | REVOFEV | SR0000696989 | 11/9/10 | 3/7/11 | 9/29/14 | 4/29/18 |
| UMG Recordings Inc. | Kid Cudi | SATELLITE FLIGHT | SR0000742775 | 2/25/14 | 5/5/14 | 7/16/15 | 10/6/17 |
| UMG Recordings Inc. | Kid Cudi | The Mood | SR0000637865 | 9/15/09 | 10/15/09 | 3/10/16 | 4/29/18 |
| UMG Recordings Inc. | Kid Cudi | Up Up & Away | SR0000637865 | 9/15/09 | 10/15/09 | 8/17/13 | 4/28/18 |
| UMG Recordings Inc. | Kiss | Good Girl Gone Bad | SR0000087124 | 9/14/87 | 10/29/87 | 7/4/16 | 8/16/17 |
| UMG Recordings Inc. | Kiss | King Of The Night Time World | N00000030780 / RE0000908419 | N00000030780 / 1976-3-19, RE0000908419 / 1976-3-19 | 12/20/04 | 12/5/13 | 8/16/17 |
| UMG Recordings Inc. | Lana Del Rey | Black Beauty | SR0000750726 | 6/17/14 | 7/11/14 | 10/12/14 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Brooklyn Baby | SR0000750724 | 6/8/14 | 7/11/14 | 10/12/14 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Cruel World | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Diet Mountain Dew | SR0000692991 / SR0000412523 | SR0000692991 / 2012-02-10, SR0000412523 / n/a | SR0000692991 / 2012-01-31 SR0000412523 / 2014-09-19 | 8/25/13 | 9/12/17 |
| UMG Recordings Inc. | Lana Del Rey | Florida Kilos | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Fucked My Way Up To The Top (Explicit) | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |

| PX 19 THROUGH PX 24 | | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| UMG Recordings Inc. | Lana Del Rey | Guns And Roses | SR0000750726 | 6/17/14 | 7/11/14 | 10/17/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Money Power Glory | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Old Money | SR0000750726 | 6/17/14 | 7/11/14 | 11/4/16 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Pretty When You Cry | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Sad Girl | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Shades Of Cool | SR0000750721 | 5/26/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | The Other Woman | SR0000750726 | 6/17/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | Ultraviolence | SR0000750722 | 6/4/14 | 7/11/14 | 10/26/15 | 11/7/16 |
| UMG Recordings Inc. | Lana Del Rey | West Coast | SR0000750720 | 4/22/14 | 7/11/14 | 10/22/15 | 12/12/17 |
| UMG Recordings Inc. | Lionel Richie | Change | SR0000212531 | 4/16/96 | 5/3/96 | 7/23/14 | 7/30/16 |
| UMG Recordings Inc. | Lionel Richie | What You Are | SR0000391372 | 9/12/06 | 10/17/06 | 12/21/13 | 7/30/16 |
| UMG Recordings Inc. | Lloyd Banks | I Get High | SR0000360559 | 6/29/04 | 10/1/04 | 11/5/15 | 11/7/16 |
| UMG Recordings Inc. | Lloyd Banks | Playboy | SR0000360559 | 6/29/04 | 10/1/04 | 11/5/15 | 11/7/16 |
| UMG Recordings Inc. | Logic | Never Enough (Explicit) | SR0000760985 | 10/21/14 | 11/12/14 | 12/4/14 | 9/26/17 |
| UMG Recordings Inc. | Logic | Under Pressure (Explicit) | SR0000760985 | 10/21/14 | 11/12/14 | 1/29/15 | 9/26/17 |
| UMG Recordings Inc. | Lorde | Swingin Party | SR0000726964 | 6/7/13 | 8/2/13 | 1/11/14 | 12/1/17 |
| UMG Recordings Inc. | Ludacris | Beast Mode | SR0000768224 | 3/11/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Burning Bridges | SR0000755632 | 12/16/14 | 1/9/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Call Ya Bluff | SR0000768223 | 3/10/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Charge It To The Rap Game | SR0000768226 | 3/24/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Come And See Me | SR0000768225 | 3/17/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | In My Life | SR0000755632 | 12/16/14 | 1/9/15 | 4/15/15 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Ludaversal Intro | SR0000768222 | 3/31/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | My Chick Bad | SR0000647279 | 2/23/10 | 3/30/10 | 5/17/15 | 10/16/16 |
| UMG Recordings Inc. | Ludacris | Not Long | SR0000768222 | 3/31/15 | 5/12/15 | 4/15/15 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Ocean Skies | SR0000768222 | 3/31/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Problems | SR0000755632 | 12/16/14 | 1/9/15 | 4/15/15 | 12/23/16 |
| UMG Recordings Inc. | Ludacris | Rest Of My Life | SR0000711900 | 11/2/12 | 11/28/12 | 7/3/14 | 1/17/15 |
| UMG Recordings Inc. | Ludacris | This Has Been My World | SR0000768222 | 3/31/15 | 5/12/15 | 4/21/16 | 12/23/16 |
| UMG Recordings Inc. | Mariah Carey | Bye Bye | SR0000612879 / SR0000412567 | SR0000612879 / 2008-04-15 / SR0000412567 / n/a | SR0000612879 / 2008-05-08 / SR0000412567 / 2014-10-17 | 5/5/14 | 4/17/17 |
| UMG Recordings Inc. | Mariah Carey | Irresistible (West Side Connection) | SR0000322441 / SR0000412554 | SR0000322441 / 2002-11-26 / SR0000412554 / n/a | SR0000322441 / 2002-12-18 / SR0000412554 / 2014-10-17 | 8/27/14 | 3/3/17 |
| UMG Recordings Inc. | Mariah Carey | Last Kiss | SR0000612879 / SR0000412567 | SR0000612879 / 2008-04-15 / SR0000412567 / n/a | SR0000612879 / 2008-05-08 / SR0000412567 / 2014-10-17 | 5/5/14 | 4/17/17 |
| UMG Recordings Inc. | Mariah Carey | Love Story | SR0000612879 / SR0000412567 | SR0000612879 / 2008-04-15 / SR0000412567 / n/a | SR0000612879 / 2008-05-08 / SR0000412567 / 2014-10-17 | 5/5/14 | 4/17/17 |
| UMG Recordings Inc. | Mariah Carey | Side Effects | SR0000612879 / SR0000412567 | SR0000612879 / 2008-04-15 / SR0000412567 / n/a | SR0000612879 / 2008-05-08 / SR0000412567 / 2014-10-17 | 5/5/14 | 4/17/17 |
| UMG Recordings Inc. | Mariah Carey | The Art Of Letting Go | SR0000736946 | 11/12/13 | 1/23/14 | 7/2/14 | 7/13/15 |
| UMG Recordings Inc. | Mariah Carey | Through The Rain | SR0000321443 / SR0000412533 | SR0000321443 / 2002-09-24 / SR0000412533 / n/a | SR0000321443 / 2002-12-07 / SR0000412533 / 2014-10-17 | 5/26/14 | 3/3/17 |
| UMG Recordings Inc. | Mariah Carey | We Belong Together | SR0000370795 / SR0000412532 | SR0000370795 / 2005-04-12 / SR0000412532 / n/a | SR0000370795 / 2005-05-20 / SR0000412532 / 2014-10-17 | 3/29/14 | 12/22/17 |
| UMG Recordings Inc. | Marilyn Manson | Arma-goddamn-motherfuckin-geddon | SR0000632764 | 5/5/09 | 6/10/09 | 12/3/14 | 8/18/16 |
| UMG Recordings Inc. | Marilyn Manson | Disposable Teens | SR0000288448 | 11/15/00 | 2/21/01 | 9/13/13 | 8/6/17 |
| UMG Recordings Inc. | Marilyn Manson | Four Rusted Horses | SR0000631742 | 4/14/09 | 5/7/09 | 4/10/14 | 8/18/16 |
| UMG Recordings Inc. | Marilyn Manson | In The Shadow Of The Valley Of Death | SR0000288448 | 11/15/00 | 2/21/01 | 3/13/14 | 8/6/17 |
| UMG Recordings Inc. | Marilyn Manson | mOBSCENE | SR0000331578 | 11/15/00 | 2/21/01 | 4/5/14 | 11/17/16 |
| UMG Recordings Inc. | Marilyn Manson | Para-noir | SR0000337799 | 4/22/03 | 6/9/03 | 3/13/14 | 8/18/16 |
| UMG Recordings Inc. | Marilyn Manson | Thaeter | SR0000337799 | 4/22/03 | 6/9/03 | 7/13/15 | 6/20/16 |
| UMG Recordings Inc. | Marilyn Manson | The Fall Of Adam | SR0000288448 | 11/15/00 | 2/21/01 | 7/31/14 | 8/6/17 |
| UMG Recordings Inc. | Marilyn Manson | The Golden Age Of Grotesque | SR0000337799 | 4/22/03 | 6/9/03 | 7/31/14 | 8/6/17 |
| UMG Recordings Inc. | Marilyn Manson | Use Your Fist And Not Your Mouth | SR0000337799 | 4/22/03 | 6/9/03 | 7/31/14 | 8/18/16 |
| UMG Recordings Inc. | Marky Mark And The Funky Bunch | Good Vibrations | SR0000134780 | 7/12/91 | 9/26/91 | 10/25/15 | 12/11/17 |
| UMG Recordings Inc. | Maroon 5 | Coming Back For You | SR0000763864 | 9/2/14 | 9/29/14 | 11/13/14 | 8/19/17 |
| UMG Recordings Inc. | Maroon 5 | It Was Always You | SR0000763861 | 7/29/14 | 9/29/14 | 11/13/14 | 8/19/17 |
| UMG Recordings Inc. | Maroon 5 | My Heart Is Open | SR0000763864 | 9/2/14 | 9/29/14 | 11/13/14 | 6/1/17 |
| UMG Recordings Inc. | Maroon 5 | Payphone | SR0000705168 | 4/17/12 | 7/12/12 | 9/25/13 | 5/8/17 |
| UMG Recordings Inc. | Marvin Gaye | Anger | SR0000005020 | 12/15/78 | 12/19/78 | 5/1/16 | 9/4/17 |
| UMG Recordings Inc. | Marvin Gaye | Praise | SR0000024441 | 1/15/81 | 1/21/81 | 3/28/16 | 8/20/17 |
| UMG Recordings Inc. | Mary J. Blige | Real Love | SR0000149212 | 7/28/92 | 9/3/92 | 6/26/14 | 3/5/18 |
| UMG Recordings Inc. | Nas | Accident Murderers | SR0000705208 | 7/17/12 | 8/2/12 | 10/10/13 | 8/14/17 |
| UMG Recordings Inc. | Ne-Yo | She Got Her Own | SR0000616454 | 9/16/08 | 9/26/08 | 5/26/15 | 7/10/16 |
| UMG Recordings Inc. | Ne-Yo | She Knows (Explicit) | SR0000750246 | 9/16/14 | 10/9/14 | 1/17/15 | 9/17/16 |
| UMG Recordings Inc. | Nelly | Headphones | SR0000732607 | 9/30/13 | 10/8/13 | 11/23/13 | 3/8/17 |
| UMG Recordings Inc. | Nelly | Hey Porsche | SR0000718963 | 2/19/13 | 3/8/13 | 9/3/14 | 7/22/17 |
| UMG Recordings Inc. | Nelly | Party People | SR0000613225 | 3/20/08 | 6/5/08 | 6/12/14 | 7/22/17 |
| UMG Recordings Inc. | Nick Jonas | Chains | SR0000747346 | 7/30/14 | 8/27/14 | 11/12/14 | 5/16/17 |
| UMG Recordings Inc. | Night Ranger | Sister Christian | SR0000054375 | 10/17/83 | 6/12/84 | 12/13/14 | 10/1/16 |
| UMG Recordings Inc. | Nine Inch Nails | Starfuckers, Inc. | SR0000276696 | 7/20/99 | 12/27/99 | 8/31/13 | 5/1/17 |
| UMG Recordings Inc. | Nirvana | All Apologies | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 3/19/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| UMG Recordings Inc. | Nirvana | Breed | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/16/18 |
| UMG Recordings Inc. | Nirvana | Come As You Are | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/3/18 |
| UMG Recordings Inc. | Nirvana | Currmudgeon | SR0000146536 | 7/21/92 | 9/3/92 | 11/24/14 | 8/18/16 |
| UMG Recordings Inc. | Nirvana | Drain You | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/2/18 |
| UMG Recordings Inc. | Nirvana | Dumb | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | Endless, Nameless | SR0000135335 | 9/24/91 | 10/31/91 | 11/24/14 | 12/27/16 |
| UMG Recordings Inc. | Nirvana | Even In His Youth | SR0001037645 | 11/19/91 | 1/9/92 | 10/25/14 | 12/10/17 |
| UMG Recordings Inc. | Nirvana | Heart-Shaped Box | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | Heart-Shaped Box | SR0000227411 | 10/1/96 | 10/25/96 | 8/25/14 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | In Bloom | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Lake Of Fire | SR0001786690 | 11/1/94 | 11/8/94 | 10/1/12 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Lithium | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 12/28/17 |
| UMG Recordings Inc. | Nirvana | Lounge Act | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/2/18 |
| UMG Recordings Inc. | Nirvana | Milk It | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | On A Plain | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/16/18 |
| UMG Recordings Inc. | Nirvana | Pennyroyal Tea | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Plateau | SR0001786690 | 11/1/94 | 11/8/94 | 10/1/12 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | Polly | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Radio Friendly Unit Shifter | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | Rape Me | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Scentless Apprentice | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Serve The Servants | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | Nirvana | Smells Like Teen Spirit | SR0000137645 | 11/19/91 | 1/9/92 | 10/3/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Something In The Way | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Spank Thru | SR0000227411 | 10/1/96 | 10/25/96 | 11/25/14 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Stay Away | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Territorial Pissings | SR0000135335 | 9/24/91 | 10/31/91 | 10/3/13 | 2/2/18 |
| UMG Recordings Inc. | Nirvana | The Man Who Sold The World | SR0001786690 | 11/1/94 | 11/8/94 | 7/26/15 | 3/19/18 |
| UMG Recordings Inc. | Nirvana | Very Ape | SR0000172276 | 9/14/93 | 9/20/93 | 10/11/13 | 12/18/17 |
| UMG Recordings Inc. | No Doubt | Hey Baby | SR0000305872 | 12/11/01 | 1/23/02 | 1/15/14 | 2/11/17 |
| UMG Recordings Inc. | Of Monsters And Men | We Sink | SR0000769375 | 6/9/15 | 7/29/15 | 4/26/16 | 7/16/16 |
| UMG Recordings Inc. | Olivia Newton-John | Physical | SR0000032995 | 9/21/81 | 1/4/82 | 11/29/15 | 5/25/17 |
| UMG Recordings Inc. | Phillip Phillips | Get Up Get Down | SR0000712841 | 11/19/12 | 12/14/12 | 6/19/16 | 7/25/17 |
| UMG Recordings Inc. | Public Enemy | 911 Is A Joke | SR0000766282 | 4/6/90 | 4/6/15 | 1/19/16 | 11/9/17 |
| UMG Recordings Inc. | Public Enemy | Black Steel In The Hour Of Chaos (Explicit) | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 9/29/17 |
| UMG Recordings Inc. | Public Enemy | Countdown To Armageddon | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 9/29/17 |
| UMG Recordings Inc. | Public Enemy | Fight The Power | SR0000118396 | 4/6/90 | 7/5/90 | 2/7/16 | 10/12/17 |
| UMG Recordings Inc. | Public Enemy | Louder Than A Bomb | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 9/29/17 |
| UMG Recordings Inc. | Public Enemy | Night Of The Living Baseheads (Explicit) | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 9/29/17 |
| UMG Recordings Inc. | Public Enemy | Party For Your Right To Fight | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 4/17/18 |
| UMG Recordings Inc. | Public Enemy | Pollywanacraka | SR0000118396 | 4/6/90 | 7/5/90 | 1/19/16 | 5/2/17 |
| UMG Recordings Inc. | Public Enemy | Prophets Of Rage | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 9/29/17 |
| UMG Recordings Inc. | Public Enemy | Reggie Jax | SR0000099400 | 6/14/88 | 12/21/88 | 1/19/16 | 2/9/16 |
| UMG Recordings Inc. | Public Enemy | Terminator X To The Edge Of Panic | SR0000099400 | 6/14/88 | 12/21/88 | 2/23/16 | 4/17/18 |
| UMG Recordings Inc. | Pusha T | Pain | SR0000733365 | 10/8/13 | 10/18/13 | 10/21/13 | 11/5/16 |
| UMG Recordings Inc. | Quincy Jones | One Hundred Ways | SR0000025221 | 3/10/81 | 3/26/81 | 9/16/15 | 12/21/15 |
| UMG Recordings Inc. | Quincy Jones | Summer In The City | N0000006437 / RE0000860638 | N000006437 / 1973-5-4, RE0000860638 / 1973-5-4 | RE0000860638 / 2001-12-21 N0000006437 / 1973-05-04 | 5/17/16 | 10/6/16 |
| UMG Recordings Inc. | Rainbow | Stone Cold | SR0000035340 | 4/12/82 | 5/17/82 | 1/17/15 | 7/10/16 |
| UMG Recordings Inc. | Rakim | Real Sh**t | SR0000276238 / SR0000276560 | SR0000276238 / 1999-11-30, SR0000276560 /1999-12-14 | SR0000276238 / 1999-12-27, SR0000276560 / 2000-01-18 | 5/1/16 | 8/11/16 |
| UMG Recordings Inc. | Rakim | Stay A While | SR0000250129 | 11/4/97 | 2/19/98 | 5/1/16 | 8/11/16 |
| UMG Recordings Inc. | Rakim | Uplift | SR0000276238 / SR0000276560 | SR0000276238 / 1999-11-30, SR0000276560 /1999-12-14 | SR0000276238 / 1999-12-27, SR0000276560 / 2000-01-18 | 5/1/16 | 8/11/16 |
| UMG Recordings Inc. | Rick Ross | Blessing In Disguise | SR0000750285 | 3/3/14 | 4/8/14 | 3/24/14 | 8/19/17 |
| UMG Recordings Inc. | Rick Ross | Free Mason | SR0000656701 | 7/20/10 | 8/6/10 | 4/21/14 | 3/5/16 |
| UMG Recordings Inc. | Rick Ross | Nobody | SR0000750285 | 3/3/14 | 4/8/14 | 3/24/14 | 8/19/17 |
| UMG Recordings Inc. | Rick Ross | Presidential | SR0000706411 | 7/31/12 | 8/21/12 | 1/5/14 | 3/2/17 |
| UMG Recordings Inc. | Rick Ross | Rich Forever | SR0000706411 | 7/31/12 | 8/21/12 | 10/4/13 | 3/2/17 |
| UMG Recordings Inc. | Rick Ross | Rich Is Gangsta | SR0000750285 | 3/3/14 | 4/8/14 | 1/29/15 | 8/19/17 |
| UMG Recordings Inc. | Rick Ross | Sixteen | SR0000706411 | 7/31/12 | 8/21/12 | 10/4/13 | 4/11/17 |
| UMG Recordings Inc. | Rick Ross | Tears Of Joy | SR0000656701 | 7/20/10 | 8/6/10 | 3/25/14 | 4/11/17 |
| UMG Recordings Inc. | Rick Ross | What A Shame | SR0000750285 | 3/3/14 | 4/8/14 | 3/24/14 | 8/19/17 |
| UMG Recordings Inc. | Rihanna | Cheers (Drink To That) | SR0006684805 | 11/16/10 | 12/6/10 | 5/5/14 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Cockiness (Love It) | SR0006689431 | 11/21/11 | 12/12/11 | 1/13/15 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Loveeeeeee Song | SR0000712658 | 11/19/12 | 12/14/12 | 11/26/13 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | No Love Allowed | SR0000712658 | 11/19/12 | 12/14/12 | 11/26/13 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Photographs | SR0000644571 | 11/23/09 | 12/22/09 | 9/10/13 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Phresh Out The Runway | SR0000712658 | 11/19/12 | 12/14/12 | 1/23/14 | 1/15/16 |
| UMG Recordings Inc. | Rihanna | Push Up On Me | SR0000411459 | 6/5/07 | 6/29/07 | 6/30/14 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Question Existing | SR0000411459 | 6/5/07 | 6/29/07 | 9/10/13 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Right Now | SR0000712658 | 11/19/12 | 12/14/12 | 8/6/16 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Rude Boy | SR0000644571 | 11/23/09 | 12/22/09 | 5/10/14 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Russian Roulette | SR0000644571 | 11/23/09 | 12/22/09 | 2/28/16 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | Say It | SR0000411459 | 6/5/07 | 6/29/07 | 12/22/14 | 3/12/18 |
| UMG Recordings Inc. | Rihanna | Stay | SR0000712658 | 11/19/12 | 12/14/12 | 5/27/16 | 4/29/18 |
| UMG Recordings Inc. | Rihanna | Te Amo | SR0000644571 | 11/23/09 | 12/22/09 | 2/28/16 | 1/2/18 |
| UMG Recordings Inc. | Rihanna | Umbrella | SR0000411460 | 5/22/07 | 6/29/07 | 1/12/15 | 3/19/18 |
| UMG Recordings Inc. | Rihanna | What Now | SR0000712658 | 11/19/12 | 12/14/12 | 12/21/13 | 3/19/18 |
| UMG Recordings Inc. | Rise Against | Help Is On The Way | SR0000671825 | 1/25/11 | 3/21/11 | 12/15/15 | 1/9/18 |
| UMG Recordings Inc. | Rixton | Me And My Broken Heart | SR0000750877 | 3/18/14 | 6/16/14 | 7/13/14 | 5/8/17 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| UMG Recordings Inc. | Rixton | Wait On Me | SR0000746711 | 7/23/14 | 8/7/14 | 3/27/15 | 11/29/17 |
| UMG Recordings Inc. | Rob Zombie | (Go To) California | SR0000303801 | 11/13/01 | 12/10/01 | 7/16/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | American Witch | SR0000388142 | 3/28/06 | 4/13/06 | 5/21/14 | 8/7/17 |
| UMG Recordings Inc. | Rob Zombie | Bring Her Down (To Crippletown) | SR0000303801 | 11/13/01 | 12/10/01 | 7/16/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Call Of The Zombie | SR0000257901 | 8/25/98 | 9/8/98 | 7/13/15 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Dead Girl Superstar | SR0000303801 | 11/13/01 | 12/10/01 | 7/16/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Demon Speeding | SR0000304086 | 10/30/01 | 11/23/01 | 7/16/14 | 3/26/17 |
| UMG Recordings Inc. | Rob Zombie | Demonoid Phenomenon | SR0000257901 | 8/25/98 | 9/8/98 | 7/16/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Dragula | SR0000257901 | 8/25/98 | 9/8/98 | 7/16/14 | 5/2/17 |
| UMG Recordings Inc. | Rob Zombie | Feel So Numb | SR0000303801 | 11/13/01 | 12/10/01 | 7/16/14 | 3/26/17 |
| UMG Recordings Inc. | Rob Zombie | Foxy, Foxy [CC] | SR0000387849 | 2/14/06 | 4/6/06 | 7/16/14 | 8/7/17 |
| UMG Recordings Inc. | Rob Zombie | Ging Gang Gong De Do Gong De Laga Raga | SR0000720050 | 4/23/13 | 5/9/13 | 5/12/16 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | How To Make A Monster | SR0000257901 | 8/25/98 | 9/8/98 | 7/16/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Living Dead Girl | SR0000257901 | 8/25/98 | 9/8/98 | 7/16/14 | 5/2/17 |
| UMG Recordings Inc. | Rob Zombie | Lords Of Salem | SR0000388142 | 3/28/06 | 4/13/06 | 7/16/14 | 8/7/17 |
| UMG Recordings Inc. | Rob Zombie | Lucifer Rising | SR0000720050 | 4/23/13 | 5/9/13 | 5/12/16 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | SR0000303801 | 11/13/01 | 12/10/01 | 7/16/14 | 3/26/17 |
| UMG Recordings Inc. | Rob Zombie | Return Of The Phantom Stranger | SR0000257901 | 8/25/98 | 9/8/98 | 8/4/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | The Ballad Of Resurrection Joe And Rosa Whore | SR0000257901 | 8/25/98 | 9/8/98 | 8/4/14 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | The Beginning Of The End | SR0000257901 | 8/25/98 | 9/8/98 | 1/27/16 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | The Girl Who Loved The Monsters | SR0000720050 | 4/23/13 | 5/9/13 | 5/12/16 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Trade In Your Guns For A Coffin | SR0000720050 | 4/23/13 | 5/9/13 | 5/12/16 | 3/12/17 |
| UMG Recordings Inc. | Rob Zombie | Two-Lane Blacktop | SR0000349703 | 9/23/03 | 11/10/03 | 7/16/14 | 3/26/17 |
| UMG Recordings Inc. | Robin Thicke | Feel Good | SR0000728226 / SR0000412690 | SR0000728226 / 2013-07-30 SR0000412690 / n/a | SR0000728226 / 2013-08-05 SR0000412690 / 2015-10-30 | 9/26/13 | 4/11/17 |
| UMG Recordings Inc. | Robin Thicke | Give It 2 U | SR0000728227 / SR0000412677 | SR0000728227 / 2013-06-30 SR0000412677 / n/a | SR0000728227 / 2013-08-05, SR0000412677 / 2015-10-30 | 9/26/13 | 4/11/17 |
| UMG Recordings Inc. | Robin Thicke | Go Stupid 4 U | SR0000728226 / SR0000412690 | SR0000728226 / 2013-07-30 SR0000412690 / n/a | SR0000728226 / 2013-08-05, SR0000412690 / 2015-10-30 | 9/26/13 | 4/11/17 |
| UMG Recordings Inc. | Robin Thicke | Rollacoasta | SR0000644566 / SR0000412697 | SR0000644566 /2009-12-15 SR0000412697 / n/a | SR0000644566 /2009-12-22, SR0000412697 / 2015-10-30 | 6/3/14 | 4/11/17 |
| UMG Recordings Inc. | Rush | Closer To The Heart | N46706 / RE0000926498 / RE0000926498 | N46706 / 1977-8-29, RE0000926498 / 1977-8-29 | 12/30/05 | 1/7/15 | 1/1/18 |
| UMG Recordings Inc. | Rush | Limelight | SR0000025005 | 2/9/81 | 3/9/81 | 1/7/15 | 1/1/18 |
| UMG Recordings Inc. | Rush | Tom Sawyer | SR0000025005 | 2/9/81 | 3/9/81 | 1/7/15 | 1/1/18 |
| UMG Recordings Inc. | Ryan Adams | Nobody Girl | SR0000302576 | 9/25/01 | 11/1/01 | 5/1/14 | 2/14/17 |
| UMG Recordings Inc. | ScHoolboy Q | Break The Bank (Explicit) | SR0000740384 | 1/21/14 | 3/10/14 | 6/17/14 | 3/28/17 |
| UMG Recordings Inc. | ScHoolboy Q | Studio (Explicit) | SR0000740379 | 2/25/14 | 3/10/14 | 11/25/15 | 3/28/17 |
| UMG Recordings Inc. | Scorpions | Wind Of Change | SR0000134531 / SR0000185465 | SR0000134531 / 1990-11-06, SR0000185465 / 1990-11-06 | SR0000134531 / 1991-09-27, SR0000185465 / 1994-04-11 | 8/11/14 | 4/19/18 |
| UMG Recordings Inc. | Sia | Elastic Heart | SR0000743410 | 11/19/13 | 4/8/14 | 10/16/15 | 11/29/17 |
| UMG Recordings Inc. | Skylar Grey | Back From The Dead (Explicit) | SR0000726642 | 7/9/13 | 7/23/13 | 12/31/14 | 6/1/15 |
| UMG Recordings Inc. | Snoop Dogg | Fresh Pair of Panties On | SR0000364858 | 11/16/04 | 12/29/04 | 8/22/13 | 4/29/18 |
| UMG Recordings Inc. | Snoop Dogg | Girl Like U | SR0000364858 | 11/16/04 | 12/29/04 | 7/6/16 | 4/29/18 |
| UMG Recordings Inc. | Snoop Dogg | Promise I | SR0000364858 | 11/16/04 | 12/29/04 | 6/8/15 | 11/6/17 |
| UMG Recordings Inc. | Snoop Doggy Dogg | Gin And Juice | SR0000212342 / SR0000227057 | SR0000212342 / 1993-11-08, SR0000227057 / n/a | SR0000212342 / 1994-01-14, SR0000227057 / 1996-09-12 | 2/24/14 | 3/13/18 |
| UMG Recordings Inc. | Snoop Doggy Dogg | Murder Was the Case | SR0000212342 / SR0000227057 | SR0000212342 / 1993-11-08, SR0000227057 / n/a | SR0000212342 / 1994-01-14, SR0000227057 / 1996-09-12 | 5/10/15 | 3/18/18 |
| UMG Recordings Inc. | Soundgarden | An Unkind | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 8/18/15 |
| UMG Recordings Inc. | Soundgarden | Applebite | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Black Hole Sun | SR0000280540 | 3/8/94 | 4/12/00 | 6/17/14 | 2/5/18 |
| UMG Recordings Inc. | Soundgarden | Blow Up The Outside World | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Boot Camp | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 1/21/15 |
| UMG Recordings Inc. | Soundgarden | Dusty | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Face Pollution | SR0000136536 | 10/8/91 | 11/15/91 | 2/6/14 | 5/20/17 |
| UMG Recordings Inc. | Soundgarden | Fell On Black Days | SR0000280540 | 3/8/94 | 4/12/00 | 7/1/14 | 7/7/17 |
| UMG Recordings Inc. | Soundgarden | Head Down | SR0000280540 | 3/8/94 | 4/12/00 | 7/1/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Holy Water | SR0001136536 | 10/8/91 | 11/15/91 | 8/29/14 | 4/26/18 |
| UMG Recordings Inc. | Soundgarden | Jesus Christ Pose | SR0000136536 | 10/8/91 | 11/15/91 | 1/29/14 | 5/20/17 |
| UMG Recordings Inc. | Soundgarden | Let Me Drown | SR0000280540 | 3/8/94 | 4/12/00 | 4/8/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Mailman | SR0000280540 | 3/8/94 | 4/12/00 | 7/1/14 | 7/7/17 |
| UMG Recordings Inc. | Soundgarden | Mind Riot | SR0000136536 | 10/8/91 | 11/15/91 | 7/30/14 | 6/4/17 |
| UMG Recordings Inc. | Soundgarden | My Wave | SR0000280540 | 3/8/94 | 4/12/00 | 4/8/14 | 7/7/17 |
| UMG Recordings Inc. | Soundgarden | Never Named | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Never The Machine Forever | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | No Attention | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Outshined | SR0001136536 | 10/8/91 | 11/15/91 | 2/6/14 | 4/18/18 |
| UMG Recordings Inc. | Soundgarden | Overfloater | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Pretty Noose | SR0000231546 | 4/9/96 | 2/6/97 | 11/15/14 | 12/28/17 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| UMG Recordings Inc. | Soundgarden | Rhinosaur | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 12/17/15 |
| UMG Recordings Inc. | Soundgarden | Room A Thousand Years Wide | SR0000136536 | 10/8/91 | 11/15/91 | 7/30/14 | 5/20/17 |
| UMG Recordings Inc. | Soundgarden | Rusty Cage | SR0000136536 | 10/8/91 | 11/15/91 | 1/29/14 | 4/26/18 |
| UMG Recordings Inc. | Soundgarden | Searching With My Good Eye Closed | SR0000136536 | 10/8/91 | 11/15/91 | 7/30/14 | 4/18/18 |
| UMG Recordings Inc. | Soundgarden | Slaves & Bulldozers | SR0000136536 | 10/8/91 | 11/15/91 | 8/4/14 | 5/20/17 |
| UMG Recordings Inc. | Soundgarden | Somewhere | SR0000136536 | 10/8/91 | 11/15/91 | 2/6/14 | 4/18/18 |
| UMG Recordings Inc. | Soundgarden | Superunknown | SR0000280540 | 3/8/94 | 4/12/00 | 4/8/14 | 7/7/17 |
| UMG Recordings Inc. | Soundgarden | Switch Opens | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | The Day I Tried To Live | SR0000280540 | 3/8/94 | 4/12/00 | 7/1/14 | 12/15/17 |
| UMG Recordings Inc. | Soundgarden | Ty Cobb | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Tighter & Tighter | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Soundgarden | Zero Chance | SR0000230417 | 5/21/96 | 2/6/97 | 11/15/14 | 10/22/16 |
| UMG Recordings Inc. | Sparks | Amateur Hour | N17144 / RE0000867314 | N17144 / 1974-6-28, RE0000867314 / 1974-6-28 | RE0000867314 / 2002-06-26 N00000017144 / 1974-06-28 | 12/3/14 | 1/27/17 |
| UMG Recordings Inc. | Sparks | Get In The Swing | NF2049 / RE0000906117 | NF2049 / 1975-9-15, RE0000906117 / 1975-9-15 | RE0000906117 / 2004-08-23 NF0000002049 / 1975-09-15 | 12/3/14 | 1/27/17 |
| UMG Recordings Inc. | Sparks | Never Turn Your Back On Mother Earth | NF2052 / RE0000906120 | NF2052 / 1974-11-1, RE0000906120 / 1974-11-1 | RE0000906120 / 2004-12-20 NF0000002052 / 1973-11-01 | 12/3/14 | 1/27/17 |
| UMG Recordings Inc. | Sparks | Something for the Girl With Everything | NF2052 / RE0000906120 | NF2052 / 1974-11-1, RE0000906120 / 1974-11-1 | RE0000906120 / 2004-12-20 NF0000002052 / 1973-11-01 | 12/3/14 | 1/27/17 |
| UMG Recordings Inc. | St. Vincent | Birth In Reverse | SR0000740341 | 12/10/13 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Bring Me Your Loves | SR0000740346 | 2/25/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Digital Witness | SR0000740338 | 1/14/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Huey Newton | SR0000740346 | 2/25/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Prince Johnny | SR0000740334 | 2/11/14 | 3/10/14 | 3/30/14 | 1/31/16 |
| UMG Recordings Inc. | St. Vincent | Psychopath | SR0000740346 | 2/25/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Rattlesnake | SR0000740346 | 2/25/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | St. Vincent | Regret | SR0000740346 | 2/25/14 | 3/10/14 | 3/13/14 | 9/25/16 |
| UMG Recordings Inc. | Stat Quo | By My Side | SR0000401289 | 12/5/06 | 12/29/06 | 5/9/15 | 4/21/18 |
| UMG Recordings Inc. | Stevie Wonder | Do I Do | SR0000034977 | 5/4/82 | 5/3/82 | 11/12/15 | 1/31/17 |
| UMG Recordings Inc. | Sting | All This Time | SR0000128533 / SR0000139005 | SR0000128533 / 1991-01-22, SR0000139005 / 1991-01-22 | SR0000128533 / 1991-01-22, SR0000139005 / 1992-02-03 | 6/25/16 | 10/10/17 |
| UMG Recordings Inc. | Sting | Fields Of Gold | SR0001744453 | 3/9/93 | 11/12/93 | 6/15/16 | 10/10/17 |
| UMG Recordings Inc. | Sting | I Hung My Head | SR0000658285 | 7/13/10 | 7/22/10 | 6/25/16 | 10/10/17 |
| UMG Recordings Inc. | Sting | Love Is The Seventh Wave | SR0000065041 | 6/10/85 | 6/27/85 | 6/25/16 | 10/10/17 |
| UMG Recordings Inc. | Sublime | Garden Grove (Explicit) | SR0002224105 | 7/30/96 | 8/13/96 | 4/17/14 | 1/9/18 |
| UMG Recordings Inc. | Sum 41 | 88 | SR0000364835 | 10/12/04 | 1/14/05 | 6/12/16 | 11/13/16 |
| UMG Recordings Inc. | Susan Tedeschi | Back To The River | SR0000618089 | 10/28/08 | 11/13/08 | 6/25/16 | 6/25/16 |
| UMG Recordings Inc. | Tame Impala | Backwards | SR0000743315 | 3/11/14 | 4/22/14 | 2/26/16 | 7/11/16 |
| UMG Recordings Inc. | Tame Impala | Gossip | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 9/1/17 |
| UMG Recordings Inc. | Tame Impala | Let It Happen | SR0000763812 | 3/12/15 | 5/15/15 | 8/9/15 | 2/22/18 |
| UMG Recordings Inc. | Tame Impala | Love/Paranoia | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 2/22/18 |
| UMG Recordings Inc. | Tame Impala | Nangs | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 9/1/17 |
| UMG Recordings Inc. | Tame Impala | Past Life | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 2/22/18 |
| UMG Recordings Inc. | Tame Impala | Reality In Motion | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 9/1/17 |
| UMG Recordings Inc. | Tame Impala | The Moment | SR0000770351 | 7/17/15 | 8/26/15 | 8/9/15 | 2/22/18 |
| UMG Recordings Inc. | Tears For Fears | Everybody Wants To Rule The World | SR0000060715 | 3/15/85 | 3/21/85 | 5/5/14 | 11/30/17 |
| UMG Recordings Inc. | Tears For Fears | Mad World | SR0000045985 | 4/11/83 | 3/14/83 | 6/16/14 | 12/13/17 |
| UMG Recordings Inc. | Tears For Fears | Mothers Talk | SR0000060715 | 3/15/85 | 3/21/85 | 5/5/14 | 10/22/17 |
| UMG Recordings Inc. | Tears For Fears | Pale Shelter | SR0000045985 | 4/11/83 | 3/14/83 | 5/5/14 | 10/22/17 |
| UMG Recordings Inc. | Tears For Fears | Shout | SR0000060715 | 3/15/85 | 3/21/85 | 5/5/14 | 12/13/17 |
| UMG Recordings Inc. | Tesla | Love Song | SR0000101952 | 2/1/89 | 3/30/89 | 1/17/15 | 8/20/15 |
| UMG Recordings Inc. | Teyana Taylor | Broken Hearted Girl | SR0000759515 | 11/4/14 | 11/28/14 | 1/30/15 | 9/8/16 |
| UMG Recordings Inc. | Teyana Taylor | Business | SR0000759512 | 10/21/14 | 11/28/14 | 1/30/15 | 9/8/16 |
| UMG Recordings Inc. | Teyana Taylor | Do Not Disturb | SR0000759511 | 10/28/14 | 11/28/14 | 1/30/15 | 2/9/17 |
| UMG Recordings Inc. | Teyana Taylor | In The Air | SR0000759515 | 11/4/14 | 11/28/14 | 1/30/15 | 9/8/16 |
| UMG Recordings Inc. | Teyana Taylor | Maybe | SR0000746175 | 6/17/14 | 7/25/14 | 4/19/16 | 9/8/16 |
| UMG Recordings Inc. | Teyana Taylor | Put Your Love On | SR0000759515 | 11/4/14 | 11/28/14 | 1/30/15 | 9/8/16 |
| UMG Recordings Inc. | Teyana Taylor | Request | SR0000759515 | 11/4/14 | 11/28/14 | 1/30/15 | 9/8/16 |
| UMG Recordings Inc. | The Avett Brothers | Another Is Waiting | SR0000736177 | 8/20/13 | 11/1/13 | 1/4/14 | 4/1/17 |
| UMG Recordings Inc. | The Avett Brothers | Bring Your Love To Me | SR0000736170 | 10/15/13 | 11/1/13 | 1/4/14 | 4/1/17 |
| UMG Recordings Inc. | The Avett Brothers | Good To You | SR0000736170 | 10/15/13 | 11/1/13 | 1/4/14 | 4/1/17 |
| UMG Recordings Inc. | The Black Eyed Peas | Boom Boom Pow | SR0000625827 / SR0000412277 | SR0000625827 /2009-03-17, SR0000412277 / n/a | SR0000625827 / 2009-04-10, SR0000412277 / 2010-03-04 | 4/11/14 | 2/12/18 |
| UMG Recordings Inc. | The Black Eyed Peas | Don't Lie | SR0003378166 | 6/7/05 | 7/15/05 | 4/11/14 | 8/13/14 |
| UMG Recordings Inc. | The Black Eyed Peas | Feel It | SR0003378166 | 6/7/05 | 7/15/05 | 4/11/14 | 7/15/16 |
| UMG Recordings Inc. | The Black Eyed Peas | Gone Going | SR0003378166 | 6/7/05 | 7/15/05 | 4/11/14 | 7/15/16 |
| UMG Recordings Inc. | The Black Eyed Peas | I Gotta Feeling | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 7/3/12 | 10/17/17 |
| UMG Recordings Inc. | The Black Eyed Peas | Mare | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 7/6/14 | 11/25/15 |

| | PX 19 THROUGH PX 24 | | | | | PX 459 | |
|---|---|---|---|---|---|---|---|
| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
| UMG Recordings Inc. | The Black Eyed Peas | Meet Me Halfway | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 4/11/14 | 2/12/18 |
| UMG Recordings Inc. | The Black Eyed Peas | My Humps | SR0000378166 | 6/7/05 | 7/15/05 | 4/11/14 | 10/21/16 |
| UMG Recordings Inc. | The Black Eyed Peas | Now Generation | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 7/6/14 | 11/25/15 |
| UMG Recordings Inc. | The Black Eyed Peas | Party All The Time | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 7/6/14 | 11/25/15 |
| UMG Recordings Inc. | The Black Eyed Peas | Pump It | SR0000378166 | 6/7/05 | 7/15/05 | 4/11/14 | 2/17/17 |
| UMG Recordings Inc. | The Black Eyed Peas | Ring-A-Ling | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 12/28/14 | 11/25/15 |
| UMG Recordings Inc. | The Black Eyed Peas | Rock That Body | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 4/11/14 | 5/17/16 |
| UMG Recordings Inc. | The Black Eyed Peas | Sexy | SR0000334398 | 6/24/03 | 8/12/03 | 3/19/16 | 7/15/16 |
| UMG Recordings Inc. | The Black Eyed Peas | Showdown | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 7/6/14 | 11/25/15 |
| UMG Recordings Inc. | The Black Eyed Peas | Union | SR0000378166 | 6/7/05 | 7/15/05 | 4/11/14 | 7/15/16 |
| UMG Recordings Inc. | The Black Eyed Peas | Where Is The Love? | SR0000334303 | 6/3/03 | 7/22/03 | 4/11/14 | 2/20/18 |
| UMG Recordings Inc. | The Black Eyed Peas | Where Ya Wanna Go | SR0000633584 / SR0000412278 | SR0000633584 / 2009-06-09, SR0000412278 / n/a | SR0000633584 / 2009-06-30, SR0000412278 / 2010-03-04 | 4/11/14 | 7/15/16 |
| UMG Recordings Inc. | The Game | Higher | SR0000366733 | 1/18/05 | 3/1/05 | 10/22/13 | 9/8/16 |
| UMG Recordings Inc. | The-Dream | Falsetto | SR0000628399 | 12/11/07 | 1/9/08 | 6/11/15 | 9/8/16 |
| UMG Recordings Inc. | Tony Bennett | Cheek To Cheek | SR0000760843 | 9/23/14 | 10/29/14 | 12/3/14 | 11/26/15 |
| UMG Recordings Inc. | Tove Lo | Habits (Stay High) | SR0000740680 | 1/14/14 | 4/7/14 | 10/19/15 | 5/7/17 |
| UMG Recordings Inc. | Tove Lo | This Time Around | SR0000756263 | 9/30/14 | 10/16/14 | 3/1/16 | 5/7/17 |
| UMG Recordings Inc. | Vanessa Williams | Save The Best For Last | SR0000141365 | 8/20/91 | 4/21/92 | 7/28/14 | 12/12/17 |
| UMG Recordings Inc. | Warlock | True As Steel | SR0000076943 | 10/27/86 | 11/6/86 | 1/19/16 | 3/5/16 |
| UMG Recordings Inc. | will.i.am | Bang Bang | SR0000720058 | 4/23/13 | 5/9/13 | 1/23/14 | 5/8/17 |
| UMG Recordings Inc. | will.i.am | Scream & Shout | SR0000712989 | 11/20/12 | 12/12/12 | 1/23/14 | 5/8/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Always | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 5/1/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Area 52 | SR0000720427 | 4/16/13 | 5/9/13 | 11/20/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Black Tongue | SR0000332650 | 4/29/03 | 6/9/03 | 2/11/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Buried Alive | SR0000720427 | 4/16/13 | 5/9/13 | 11/26/13 | 5/1/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Cheated Hearts | SR0000392825 | 3/28/06 | 7/11/06 | 8/22/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Despair | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 5/1/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Dragon Queen | SR0000629251 | 3/10/09 | 4/10/09 | 10/20/15 | 4/5/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Dull Life | SR0000629251 | 3/10/09 | 4/10/09 | 10/20/15 | 4/5/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Gold Lion | SR0000388823 | 2/7/06 | 4/6/06 | 3/7/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Hysteric | SR0000629251 | 3/10/09 | 4/10/09 | 10/28/15 | 4/5/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Isis | SR0000641805 | 7/24/07 | 8/13/07 | 8/22/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Little Shadow | SR0000629251 | 3/10/09 | 4/10/09 | 10/20/15 | 4/6/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Mosquito | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Pin | SR0000332650 | 4/29/03 | 6/9/03 | 2/17/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Rich | SR0000332650 | 4/29/03 | 6/9/03 | 2/11/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Sacrilege | SR0000720428 | 3/1/13 | 5/9/13 | 11/23/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Shame and Fortune | SR0000629251 | 3/10/09 | 4/10/09 | 10/28/15 | 4/5/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Skeletons | SR0000629251 | 3/10/09 | 4/10/09 | 10/20/15 | 4/5/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Slave | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Soft Shock | SR0000629251 | 3/10/09 | 4/10/09 | 10/20/15 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Subway | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 8/18/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | These Paths | SR0000720427 | 4/16/13 | 5/9/13 | 11/20/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Turn Into | SR0000392825 | 3/28/06 | 7/11/06 | 8/22/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Under The Earth | SR0000720427 | 4/16/13 | 5/9/13 | 11/26/13 | 10/16/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Way Out | SR0000392825 | 3/28/06 | 7/11/06 | 5/23/15 | 6/22/17 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Wedding Song | SR0000720427 | 4/16/13 | 5/9/13 | 11/23/13 | 5/1/16 |
| UMG Recordings Inc. | Yeah Yeah Yeahs | Zero | SR0000628560 | 2/24/09 | 3/31/09 | 3/7/15 | 4/5/17 |
| UMG Recordings Inc. | Yelawolf | Best Friend | SR0000768228 | 4/14/15 | 5/12/15 | 5/23/15 | 11/21/15 |
| UMG Recordings Inc. | Yelawolf | Get The **** Up! | SR0000669545 | 11/22/10 | 12/6/10 | 6/30/16 | 7/1/16 |
| UMG Recordings Inc. | Yelawolf | Love Is Not Enough | SR0000669545 | 11/22/10 | 12/6/10 | 11/12/14 | 6/30/16 |
| UMG Recordings Inc. | Yelawolf | Marijuana | SR0000669545 | 11/22/10 | 12/6/10 | 11/12/14 | 7/1/16 |
| UMG Recordings Inc. | Yelawolf | Outer Space | SR0000768229 | 4/21/15 | 5/12/15 | 5/23/15 | 11/21/15 |
| UMG Recordings Inc. | Yelawolf | Pop The Trunk | SR0000661525 | 11/22/10 | 12/6/10 | 11/12/14 | 11/29/17 |
| UMG Recordings Inc. | Yelawolf | That's What We On Now | SR0000669545 | 11/22/10 | 12/6/10 | 11/12/14 | 6/30/16 |
| UMG Recordings Inc. | Yelawolf | Trunk Muzik | SR0000669545 | 11/22/10 | 12/6/10 | 2/2/15 | 7/1/16 |
| UMG Recordings Inc. | YG | Do It To Ya | SR0000766210 | 3/18/14 | 4/8/14 | 4/2/14 | 7/27/17 |
| UMG Recordings Inc. | Young Jeezy | Air Forces | SR0000375159 | 7/26/05 | 9/6/05 | 3/12/16 | 3/22/18 |
| UMG Recordings Inc. | Young Jeezy | Bang (Explicit) | SR0000375159 | 7/26/05 | 9/6/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Bottom Of The Map | SR0000375159 | 7/26/05 | 9/6/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Gangsta Music | SR0000375159 | 7/26/05 | 9/6/05 | 3/12/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Get Ya Mind Right | SR0000375159 | 7/26/05 | 9/6/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Go Crazy | SR0000380918 | 8/30/05 | 10/7/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Hustlaz Ambition | SR0000616586 | 9/2/08 | 9/26/08 | 6/27/16 | 10/11/17 |
| UMG Recordings Inc. | Young Jeezy | I Do | SR0000705221 | 12/20/11 | 1/17/12 | 3/18/14 | 11/4/17 |
| UMG Recordings Inc. | Young Jeezy | Last Of A Dying Breed (Explicit) | SR0000375159 | 7/26/05 | 9/6/05 | 8/6/14 | 2/18/18 |

| | PX 19 THROUGH PX 24 | | | | | | PX 459 |
|---|---|---|---|---|---|---|---|
| **Plaintiff** | **Artist** | **Track Title** | **Registration Number** | **Publication Date** | **Registration Date** | **Infringement BeginDate** | **Infringement Enddate** |
| UMG Recordings Inc. | Young Jeezy | Standing Ovation | SR0000375159 | 7/26/05 | 9/6/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Talk To Em | SR0000375159 | 7/26/05 | 9/6/05 | 4/19/16 | 3/1/18 |
| UMG Recordings Inc. | Young Jeezy | Tear It Up | SR0000375159 | 7/26/05 | 9/6/05 | 7/10/15 | 2/19/18 |
| UMG Recordings Inc. | Young Jeezy | Thug Motivation 101 | SR0000375159 | 7/26/05 | 9/6/05 | 11/11/15 | 3/22/18 |
| UMG Recordings Inc. | Young Jeezy | Trap Star | SR0000375159 | 7/26/05 | 9/6/05 | 3/12/16 | 3/1/18 |
| Warner Bros. Records Inc. | Alanis Morissette | Perfect | SR0000213545 | 6/13/95 | 8/2/95 | 3/16/16 | 8/24/16 |
| Warner Bros. Records Inc. | Alanis Morissette | You Oughta Know | SR0000213545 | 6/13/95 | 8/2/95 | 7/18/15 | 2/3/18 |
| Warner Bros. Records Inc. | Bat For Lashes | Laura | SR0000713135 | 7/24/12 | 11/26/12 | 12/21/13 | 5/9/15 |
| Warner Bros. Records Inc. | Blake Shelton | My Eyes (feat. Gwen Sebastian) | SR0000721082 | 3/26/13 | 5/10/13 | 10/1/13 | 3/10/16 |
| Warner Bros. Records Inc. | Blake Shelton | Ready To Roll | SR0000693085 | 7/2/11 | 8/26/11 | 1/10/14 | 5/26/15 |
| Warner Bros. Records Inc. | Deep Purple | Dealer | N-28621 | 12/18/75 | 1/2/76 | 3/27/14 | 12/20/17 |
| Warner Bros. Records Inc. | Deep Purple | Love Child | N-28621 | 12/18/75 | 1/2/76 | 3/27/14 | 12/20/17 |
| Warner Bros. Records Inc. | Depeche Mode | A Question Of Time | SR0000070735 | 3/31/86 | 4/18/86 | 11/10/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | Behind The Wheel | SR0000087111 | 10/6/87 | 12/7/87 | 11/10/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | Enjoy the Silence | SR0000117407 | 3/30/90 | 5/9/90 | 11/10/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | Everything Counts | SR0000049161 | 9/12/83 | 10/18/83 | 10/20/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | I Feel You | SR0000152019 | 3/23/93 | 4/8/93 | 10/20/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | Personal Jesus (7" Version) | SR0000107471 | 9/22/89 | 10/29/89 | 11/10/15 | 3/18/18 |
| Warner Bros. Records Inc. | Depeche Mode | Walking In My Shoes (2006 Remastered Version) | SR0000152019 | 3/23/93 | 4/8/93 | 11/10/15 | 3/18/18 |
| Warner Bros. Records Inc. | Eric Clapton | Come On In My Kitchen | SR0000350862 | 3/22/04 | 4/27/04 | 7/3/14 | 4/30/18 |
| Warner Bros. Records Inc. | Eric Clapton | I Want A Little Girl (Live) | SR0000321368 | 11/5/02 | 12/5/02 | 5/24/15 | 12/8/17 |
| Warner Bros. Records Inc. | Eric Clapton | Me And The Devil Blues | SR0000350862 | 3/22/04 | 4/27/04 | 11/21/14 | 4/30/18 |
| Warner Bros. Records Inc. | Faith Hill | Piece Of My Heart (Remastered Album Version) | SR0000651459 | 10/2/07 | 8/15/08 | 2/4/16 | 3/7/18 |
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | N-39857 | 2/10/77 | 2/11/77 | 11/10/15 | 3/20/18 |
| Warner Bros. Records Inc. | Gorillaz | New Genius (Brother) | SR0000409208 | 3/26/01 | 1/4/07 | 8/23/13 | 1/9/18 |
| Warner Bros. Records Inc. | House Of Pain | Jump Around | SR0000146183, SR0000199317 | SR0000146183 / 1992-06-30, SR0000199317 / 1992-07-28 | SR0000146183 / 1992-08-17, SR0000199317 / 1994-10-11 | 4/11/14 | 12/11/17 |
| Warner Bros. Records Inc. | Ice-T | What Ya Wanna Do? | SR0000109404 | 10/10/89 | 12/8/89 | 5/11/14 | 6/26/16 |
| Warner Bros. Records Inc. | Jason Derulo | Bubblegum (feat. Tyga) | SR0000763207 | 4/15/14 | 6/26/14 | 5/3/14 | 7/25/15 |
| Warner Bros. Records Inc. | Jason Derulo | Wiggle | SR0000763207 | 4/15/14 | 6/26/14 | 5/3/14 | 3/7/17 |
| Warner Bros. Records Inc. | Mastodon | Divinations | SR0000643231 | 3/23/09 | 5/19/09 | 6/16/14 | 1/29/17 |
| Warner Bros. Records Inc. | Mastodon | Ghost Of Karelia | SR0000643231 | 3/23/09 | 5/19/09 | 6/16/14 | 1/29/17 |
| Warner Bros. Records Inc. | Mastodon | Oblivion | SR0000643231 | 3/23/09 | 5/19/09 | 6/16/14 | 1/29/17 |
| Warner Bros. Records Inc. | My Chemical Romance | Planetary (GO!) [Lags Gallows Remix] | SR0000681139 | 11/22/10 | 8/15/11 | 7/20/16 | 3/23/18 |
| Warner Bros. Records Inc. | PARTYNEXTDOOR | Muse | SR0000764694 | 9/9/14 | 3/18/15 | 8/16/15 | 8/9/17 |
| Warner Bros. Records Inc. | Rod Stewart | Baby Jane | SR0000046171 | 6/6/83 | 7/20/83 | 8/10/15 | 2/20/18 |
| Warner Bros. Records Inc. | Sex Pistols | Bodies | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Holidays In The Sun | N 47290 | 11/17/77 | 11/29/77 | 4/24/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Liar | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | New York | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | No Feelings | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | No Future (God Save the Queen) | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Pretty Vacant | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Problems | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Seventeen | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | Sex Pistols | Sub-Mission | N 47290 | 11/17/77 | 11/29/77 | 4/19/14 | 12/26/17 |
| Warner Bros. Records Inc. | The Doobie Brothers | Minute By Minute (LP Version) | SR0000005958 | 12/7/78 | 1/15/79 | 1/13/14 | 8/13/17 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Better Days | SR0000614360 | 11/13/07 | 12/13/07 | 3/18/14 | 5/23/17 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Black Balloon | SR0000614360 | 11/13/07 | 12/13/07 | 2/7/14 | 10/10/17 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Caught In The Storm | SR0000734774 | 5/6/13 | 7/26/13 | 5/20/14 | 5/23/17 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Iris | SR0000614360 | 11/13/07 | 12/13/07 | 2/7/14 | 3/12/18 |
| Warner Bros. Records Inc. | The Goo Goo Dolls | Slide | SR0000246538 | 9/22/98 | 10/2/98 | 2/8/14 | 12/28/17 |
| Warner Bros. Records Inc. | The Pretenders | Back On The Chain Gang | SR0000051852 | 1/16/84 | 2/9/84 | 7/30/16 | 5/8/17 |
| Warner Bros. Records Inc. | The Replacements | All Shook Down | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Asking Me Lies | SR0001101222 | 2/1/89 | 3/8/89 | 2/24/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Attitude | SR0001123634 | 9/25/90 | 10/29/90 | 3/19/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Back To Back | SR0001101222 | 2/1/89 | 3/8/89 | 2/24/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Bastards Of Young | SR0000066568 | 10/14/85 | 11/1/85 | 1/14/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Bent Out Of Shape | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Dose Of Thunder | SR0000066568 | 10/14/85 | 11/1/85 | 11/4/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Happy Town | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Hold My Life | SR0000066568 | 10/14/85 | 11/1/85 | 11/4/15 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | I. O. U. | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Kiss Me On The Bus | SR0000066568 | 10/14/85 | 11/1/85 | 5/19/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Lay It Down Clown | SR0000066568 | 10/14/85 | 11/1/85 | 5/19/15 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | Left Of The Dial | SR0000066568 | 10/14/85 | 11/1/85 | 11/4/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Little Mascara | SR0000066568 | 10/14/85 | 11/1/85 | 5/19/15 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | Merry Go Round | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | My Little Problem | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Never Mind | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Nightclub Jitters | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | Nobody | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | One Wink At A Time | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Red Red Wine | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | Sadly Beautiful | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Shooting Dirty Pool | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Skyway | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Someone Take The Wheel | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Swingin Party (LP Version) | SR0000066568 | 10/14/85 | 11/1/85 | 11/4/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | Talent Show | SR0001101222 | 2/1/89 | 3/8/89 | 2/24/15 | 7/9/16 |
| Warner Bros. Records Inc. | The Replacements | The Ledge | SR0000081634 | 4/28/87 | 5/21/87 | 6/9/16 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | Valentine | SR0000081634 | 4/28/87 | 5/21/87 | 2/24/15 | 4/26/18 |
| Warner Bros. Records Inc. | The Replacements | When It Began | SR0001123634 | 9/25/90 | 10/29/90 | 6/9/16 | 7/9/16 |

| PX 19 THROUGH PX 24 | | | | | | PX 459 |

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| Warner Bros. Records Inc. | ZZ Top | Apologies To Pearly | N-42383 | 7/3/72 | 4/8/77 | 2/22/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Enjoy And Get It On | N-39542 | 12/28/76 | 2/11/77 | 2/22/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Gimme All Your Lovin' | SR0000045132 | 3/28/83 | 5/24/83 | 2/15/12 | 12/31/17 |
| Warner Bros. Records Inc. | ZZ Top | Give It Up | SR0001123661 | 10/16/90 | 10/29/90 | 1/20/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Gun Love | SR0000178359 | 4/14/92 | 3/15/93 | 2/19/12 | 2/4/18 |
| Warner Bros. Records Inc. | ZZ Top | I Need You Tonight | SR0000045132 | 3/28/83 | 5/24/83 | 2/22/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Jesus Just Left Chicago (LP Version) | N-8355 (RE 860-132) | 7/9/73 | 7/27/75 | 2/19/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | La Grange | N-8355 (RE 860-132) | 7/9/73 | 7/27/75 | 1/19/12 | 3/4/18 |
| Warner Bros. Records Inc. | ZZ Top | Move Me On Down The Line (LP Version) | N-8355 (RE 860-132) | 7/9/73 | 7/27/75 | 2/22/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Pearl Necklace | SR0000028347 | 7/20/81 | 7/30/81 | 2/19/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Sleeping Bag | SR0000066959 | 10/28/85 | 11/12/85 | 2/19/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Tube Snake Boogie | SR0000028347 | 7/20/81 | 7/30/81 | 2/19/12 | 11/19/17 |
| Warner Bros. Records Inc. | ZZ Top | Tush | N-23927 (RE 888-489) | 4/25/75 | 5/19/75 | 1/14/12 | 12/28/17 |
| Warner Bros. Records Inc. | ZZ Top | Viva Las Vegas | SR0000178359 | 4/14/92 | 3/15/93 | 1/20/12 | 2/4/18 |
| Zomba Recording LLC | *NSYNC | This I Promise You | SR0000284595 | 3/21/00 | 6/19/00 | 9/24/12 | 2/9/17 |
| Zomba Recording LLC | A Tribe Called Quest | Description Of A Fool | SR0000114854 | 6/15/89 | 4/3/90 | 3/26/14 | 2/25/17 |
| Zomba Recording LLC | Backstreet Boys | Drowning | SR0000291879 | 9/25/01 | 10/1/01 | 2/22/12 | 12/18/17 |
| Zomba Recording LLC | Britney Spears | Ooh Ooh Baby | SR0000609604 | 10/26/07 | 11/1/07 | 5/5/14 | 6/29/17 |
| Zomba Recording LLC | Justin Timberlake | Cry Me A River | SR0000319834 | 11/5/02 | 11/12/02 | 2/24/14 | 3/19/18 |
| Zomba Recording LLC | Justin Timberlake | Damn Girl (Explicit) | SR0000319834 | 11/5/02 | 11/12/02 | 8/15/13 | 2/20/18 |
| Zomba Recording LLC | Justin Timberlake | Like I Love You | SR0000321888 | 8/27/02 | 10/7/02 | 11/23/15 | 2/20/18 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | SR0000319834 | 11/5/02 | 11/12/02 | 11/23/15 | 2/20/18 |
| Zomba Recording LLC | Justin Timberlake (feat. Timbaland & Three 6 Mafia) | Chop Me Up | SR0000395943 | 8/30/06 | 10/23/06 | 10/6/13 | 3/16/17 |
| Zomba Recording LLC | Usher | Do It To Me | SR0000354784 | 3/23/04 | 6/1/04 | 11/16/15 | 8/31/17 |
| Zomba Recording LLC | Usher | Seduction | SR0000352165 | 10/5/04 | 12/6/04 | 11/16/15 | 3/10/18 |
| Zomba Recording LLC | Usher | Superstar | SR0000354784 | 3/23/04 | 6/1/04 | 11/16/15 | 2/13/18 |

## SOUND RECORDINGS FOR WHICH PLAINTIFFS DO NOT SEEK STATUTORY DAMAGES

| Plaintiff | Artist | Track Title | Registration Number | Publication Date | Registration Date | Infringement BeginDate | Infringement Enddate |
|---|---|---|---|---|---|---|---|
| Atlantic Recording Corporation | Trey Songz | About You | SR0000780790, SR0000781231 | SR0000780790 / 2015-06-23, SR0000781231 / 2015-06-23 | SR0000780790 / 2016-03-24, SR0000781231 / 2016-03-24 | 8/23/15 | 7/9/16 |
| Arista Music | Foo Fighters | The Pretender | SR0000748786 | 8/7/07 | 4/2/14 | 5/8/12 | 2/4/18 |
| Atlantic Recording Corporation | Wiz Khalifa | KK (feat. Project Pat Juicy J) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 11/6/14 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | Still Down (feat. Chevy Woods Ty Dolla Sign) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 2/21/15 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | The Sleaze | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 11/6/14 | 12/31/17 |
| Atlantic Recording Corporation | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218, SR0000780234 | SR0000780218 / 2014-08-19, SR0000780234 / 2014-08-19 | SR0000780218 / 2015-04-13, SR0000780234 / 2015-04-13 | 11/6/14 | 12/31/17 |
| Capitol Records LLC | Jennifer Lopez | Same Girl | SR0000750734 | 6/17/14 | 7/11/14 | 6/16/14 | 3/7/17 |
| Capitol Records LLC | Katy Perry | By The Grace Of God | SR0000734382 | 10/22/13 | 10/28/13 | 10/20/13 | 6/26/17 |
| Capitol Records LLC | Katy Perry | Choose Your Battles | SR0000734382 | 10/22/13 | 10/28/13 | 10/20/13 | 6/26/17 |
| Capitol Records LLC | Katy Perry | Dark Horse | SR0000734382 | 10/22/13 | 10/28/13 | 10/1/13 | 7/12/17 |
| Sony Music Entertainment | John Legend | The Beginning... | SR0000732357 | 5/14/13 | 10/1/13 | 9/25/13 | 4/4/17 |
| Sony Music Entertainment | John Legend | Who Do We Think We Are | SR0000732358 | 3/25/13 | 10/1/13 | 9/25/13 | 8/22/17 |
| Sony Music Entertainment | One Direction | Ready to Run | SR0000766240 | 11/6/14 | 2/12/15 | 11/20/14 | 9/17/15 |