# EXHIBIT A-1
## STEIN MITCHELL TIME DESCRIPTIONS

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 11/4/16 | JONATHAN MISSNER | Meet with P. O'Beirne; review Cox case; review memos. | 2.1 | $1,428.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.21 | $142.80 | 1.89 | $1,285.20 |
| 11/4/16 | PHILIP O'BEIRNE | Call with client to discuss strategy; review trial transcript and pleadings; review data received from third party. | 3.7 | $1,924.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.37 | $192.40 | 3.33 | $1,731.60 |
| 11/7/16 | JONATHAN MISSNER | Review CCI chart; discuss internally. | 1.4 | $952.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.14 | $95.20 | 1.26 | $856.80 |
| 11/7/16 | PHILIP O'BEIRNE | Review materials from client; review documents received from third party. | 3.2 | $1,664.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.32 | $166.40 | 2.88 | $1,497.60 |
| 11/8/16 | JONATHAN MISSNER | Review pleadings; meet with team. | 2.2 | $1,496.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.22 | $149.60 | 1.98 | $1,346.40 |
| 11/8/16 | PHILIP O'BEIRNE | Review documents and prepare for call with client; team meeting. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 11/9/16 | JONATHAN MISSNER | Review Cox Appeal; prepare for and conduct call with client; meet following call. | 3.2 | $2,176.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.32 | $217.60 | 2.88 | $1,958.40 |
| 11/9/16 | PHILIP O'BEIRNE | Prepare for and conduct call with client to discuss case strategy; review client documents, pleadings and documents received from third party; discuss case with J. Missner; call with potential local counsel. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.35 | $182.00 | 3.15 | $1,638.00 |
| 11/10/16 | JONATHAN MISSNER | Discuss local counsel candidates; meet with P. O'Beirne. | 1.3 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.13 | $88.40 | 1.17 | $795.60 |
| 11/10/16 | PHILIP O'BEIRNE | Discuss case with J. Missner. | 1.3 | $676.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.13 | $67.60 | 1.17 | $608.40 |
| 11/11/16 | JONATHAN MISSNER | Call with G. Borkowski and D. Bitting discussing potential of D. Bitting serving as local counsel for this matter; post-call emails and discussions. | 1.3 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.13 | $88.40 | 1.17 | $795.60 |
| 11/15/16 | JONATHAN MISSNER | Review Cox case and current research; phone conference; meet with internal team. | 2.3 | $1,564.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.23 | $156.40 | 2.07 | $1,407.60 |
| 11/16/16 | PHILIP O'BEIRNE | Review infringement data; call with client; call to discuss infringement data. | 3.8 | $1,976.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.38 | $197.60 | 3.42 | $1,778.40 |
| 11/17/16 | JONATHAN MISSNER | Review retention agreement and success fee definitions; email with clients; review Rightscorp information. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.12 | $81.60 | 1.08 | $734.40 |
| 11/21/16 | JONATHAN MISSNER | Internal meeting to discuss case. | 1.1 | $748.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.11 | $74.80 | 0.99 | $673.20 |
| 11/21/16 | PHILIP O'BEIRNE | Review updated draft complaint; discuss case with J. Missner. | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.15 | $78.00 | 1.35 | $702.00 |
| 11/22/16 | JONATHAN MISSNER | Emails with client; meet with team. | 0.6 | $408.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $40.80 | 0.54 | $367.20 |
| 11/23/16 | PHILIP O'BEIRNE | Review and revise draft complaint; review news articles regarding copyright issues. | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.15 | $78.00 | 1.35 | $702.00 |
| 11/28/16 | JONATHAN MISSNER | Review matter with P. O'Beirne; phone conference with G. Borkowski; review complaint and revisions to same. | 1.6 | $1,088.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.16 | $108.80 | 1.44 | $979.20 |
| 11/28/16 | PHILIP O'BEIRNE | Review case documents and draft pleadings; discuss case with J. Missner. | 2.0 | $1,040.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.2 | $104.00 | 1.80 | $936.00 |
| 11/29/16 | PHILIP O'BEIRNE | Review infringement data; call to discuss infringement data. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 11/30/16 | PHILIP O'BEIRNE | Review infringement data; discuss case with J. Missner; call with client to discuss data. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 12/2/16 | JONATHAN MISSNER | Meet with P. O'Beirne to discuss strategy and next steps. | 1.7 | $1,156.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.17 | $115.60 | 1.53 | $1,040.40 |
| 12/5/16 | JONATHAN MISSNER | Review Rightscorp information; discuss same with P. O'Beirne. | 1.4 | $952.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.14 | $95.20 | 1.26 | $856.80 |
| 12/6/16 | JONATHAN MISSNER | Review Rightscorp new information; discuss next steps; call with client. | 0.8 | $544.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.08 | $54.40 | 0.72 | $489.60 |
| 12/6/16 | PHILIP O'BEIRNE | Review data; call with client; prepare for meeting with Rightscorp in LA. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 12/9/16 | JONATHAN MISSNER | Review amicus brief in Cox case; review Rightscorp information with P. O'Beirne. | 1.4 | $952.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.14 | $95.20 | 1.26 | $856.80 |
| 12/13/16 | PHILIP O'BEIRNE | Travel to LA from DC for Rightscorp meeting; review case documents and trial testimony to prepare for meeting. | 7.4 | $3,848.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.74 | $384.80 | 6.66 | $3,463.20 |
| 12/14/16 | PHILIP O'BEIRNE | Meet with Rightscorp to discuss forensic data regarding infringment and computer systems; fact development. | 8.5 | $4,420.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.85 | $442.00 | 7.65 | $3,978.00 |
| 12/15/16 | PHILIP O'BEIRNE | Travel from LA to DC; update draft complaint; draft memorandum regarding meeting with Rightscorp. | 10.5 | $5,460.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 1.05 | $546.00 | 9.45 | $4,914.00 |
| 12/19/16 | PHILIP O'BEIRNE | Review and update draft complaint; review fact development and legal research. | 1.7 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.17 | $88.40 | 1.53 | $795.60 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/16 | PHILIP O'BEIRNE | Review discovery requests in related matters; draft and revise discovery requests; revise and send updated draft complaint. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.35 | $182.00 | 3.15 | $1,638.00 |
| 12/21/16 | JONATHAN MISSNER | Review matter with P. O'Beirne; review memo; review Rightscorp information; review draft complaint. | 2.6 | $1,768.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.26 | $176.80 | 2.34 | $1,591.20 |
| 12/28/16 | PHILIP O'BEIRNE | Review and revise discovery requests; conduct legal research. | 3.2 | $1,664.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.32 | $166.40 | 2.88 | $1,497.60 |
| 12/29/16 | PHILIP O'BEIRNE | Legal research regarding infringement elements and safe harbor cases. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.35 | $182.00 | 3.15 | $1,638.00 |
| 12/30/16 | PHILIP O'BEIRNE | Legal research regarding infringement elements and safe harbor cases. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 1/2/17 | PHILIP O'BEIRNE | Review and update draft discovery requests. | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.15 | $78.00 | 1.35 | $702.00 |
| 1/3/17 | JONATHAN MISSNER | Review new case law; review file; meet with P. O'Beirne. | 2.6 | $1,768.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.26 | $176.80 | 2.34 | $1,591.20 |
| 1/3/17 | PHILIP O'BEIRNE | Update legal analysis; revise draft discovery requests; team meeting; draft correspondence. | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.42 | $218.40 | 3.78 | $1,965.60 |
| 1/4/17 | PHILIP O'BEIRNE | Review and update legal research on various liability issues; revise and update liability outline and order of proof. | 6.5 | $3,380.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.65 | $338.00 | 5.85 | $3,042.00 |
| 1/5/17 | JONATHAN MISSNER | Prepare for client call; call with G. Borkowski, R. Gilmore and P. O'Beirne; post call-discussion; review new case law. | 2.1 | $1,428.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.21 | $142.80 | 1.89 | $1,285.20 |
| 1/5/17 | PHILIP O'BEIRNE | Call with client to discuss case status; update legal research and revise order of proof and liability outline. | 7.2 | $3,744.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.72 | $374.40 | 6.48 | $3,369.60 |
| 1/6/17 | PHILIP O'BEIRNE | Update legal research and order of proof. | 3.2 | $1,664.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.32 | $166.40 | 2.88 | $1,497.60 |
| 1/9/17 | JONATHAN MISSNER | Conference call with P.O'Beirne; review recent material. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.12 | $81.60 | 1.08 | $734.40 |
| 1/9/17 | PHILIP O'BEIRNE | Review additional amicus briefs in related cases; update and review additional legal research. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.35 | $182.00 | 3.15 | $1,638.00 |
| 1/25/17 | JONATHAN MISSNER | Status update on matter. | 0.7 | $476.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.07 | $47.60 | 0.63 | $428.40 |
| 1/27/17 | JONATHAN MISSNER | Call with client; meet with P. O'Beirne. | 0.7 | $476.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.07 | $47.60 | 0.63 | $428.40 |
| 2/6/17 | JONATHAN MISSNER | Review pleadings from Cox appeal. | 0.7 | $476.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.07 | $47.60 | 0.63 | $428.40 |
| 2/8/17 | PHILIP O'BEIRNE | Download and review related pleadings; draft correspondence. | 0.9 | $468.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.09 | $46.80 | 0.81 | $421.20 |
| 2/16/17 | PHILIP O'BEIRNE | Download and review pleadings in EDVA case; draft correspondence. | 1.8 | $936.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.18 | $93.60 | 1.62 | $842.40 |
| 2/24/17 | JONATHAN MISSNER | Call with client and P. O'Beirne. | 0.6 | $408.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $40.80 | 0.54 | $367.20 |
| 2/24/17 | PHILIP O'BEIRNE | Update call with client. | 0.2 | $104.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.02 | $10.40 | 0.18 | $93.60 |
| 2/24/17 | PHILIP O'BEIRNE | Update call with local counsel. | 0.6 | $312.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $31.20 | 0.54 | $280.80 |
| 2/28/17 | JONATHAN MISSNER | Review complaint; meet with P. O'Beirne. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.12 | $81.60 | 1.08 | $734.40 |
| 3/1/17 | PHILIP O'BEIRNE | Review updated pleadings; draft correspondence. | 0.8 | $416.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.08 | $41.60 | 0.72 | $374.40 |
| 3/2/17 | PHILIP O'BEIRNE | Call with client; review draft pleadings and legal research; discuss case with J. Missner. | 1.9 | $988.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.19 | $98.80 | 1.71 | $889.20 |
| 3/3/17 | PHILIP O'BEIRNE | Update call with Rightscorp; review draft discovery requests and documents received from client. | 2.6 | $1,352.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.26 | $135.20 | 2.34 | $1,216.80 |
| 3/6/17 | PHILIP O'BEIRNE | Revise draft complaint; review related pleadings and draft correspondence. | 1.8 | $936.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.18 | $93.60 | 1.62 | $842.40 |
| 3/7/17 | PHILIP O'BEIRNE | Review and revise draft pleadings and discovery requests; draft correspondence. | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.15 | $78.00 | 1.35 | $702.00 |
| 3/8/17 | JONATHAN MISSNER | Review matter; read and review complaint; emails with client; meet with P. O'Beirne. | 2.1 | $1,428.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.21 | $142.80 | 1.89 | $1,285.20 |
| 3/11/17 | PHILIP O'BEIRNE | Review latest changes to complaint. | 0.4 | $208.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.04 | $20.80 | 0.36 | $187.20 |
| 3/14/17 | PHILIP O'BEIRNE | Revise draft complaint. | 1.8 | $936.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.18 | $93.60 | 1.62 | $842.40 |
| 3/16/17 | JONATHAN MISSNER | Review complaint; call with G. Borkowski. | 1.3 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.13 | $88.40 | 1.17 | $795.60 |
| 3/24/17 | TAI SMITH | Create jury instructions binder, per P. O'Beirne. | 1.9 | $281.20 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.90 | $281.20 | 0.00 | $0.00 |
| 3/26/17 | JONATHAN MISSNER | Review complaint; review new information from Universal; conference call with P. O'Beirne. | 2.1 | $1,428.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.21 | $142.80 | 1.89 | $1,285.20 |
| 3/26/17 | PHILIP O'BEIRNE | Revise draft complaint; draft correspondence. | 1.2 | $624.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.12 | $62.40 | 1.08 | $561.60 |
| 3/28/17 | PHILIP O'BEIRNE | Review documents; call with client. | 0.5 | $260.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.05 | $26.00 | 0.45 | $234.00 |
| 3/31/17 | PHILIP O'BEIRNE | Call with client; review pleadings and draft correspondence. | 1.2 | $624.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.12 | $62.40 | 1.08 | $561.60 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/17 | PHILIP O'BEIRNE | Review documents and draft correspondence. | 0.5 | $260.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.05 | $26.00 | 0.45 | $234.00 |
| 4/3/17 | PHILIP O'BEIRNE | Review and analyze copyright information; calls with clients to discuss claimant information; draft correspondence. | 2.5 | $1,300.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.25 | $130.00 | 2.25 | $1,170.00 |
| 4/5/17 | JONATHAN MISSNER | Call with Sony Music; meet with P. O'Beirne regarding case strategy and analysis. | 0.6 | $408.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $40.80 | 0.54 | $367.20 |
| 4/5/17 | PHILIP O'BEIRNE | Call with client to discuss parties; review documents from client and update party information. | 2.8 | $1,456.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.28 | $145.60 | 2.52 | $1,310.40 |
| 4/7/17 | PHILIP O'BEIRNE | Update draft pleading. | 0.6 | $312.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $31.20 | 0.54 | $280.80 |
| 4/10/17 | PHILIP O'BEIRNE | Prepare for and conduct call with client to discuss party information; draft correspondence and review documents | 0.8 | $416.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.08 | $41.60 | 0.72 | $374.40 |
| 4/11/17 | JONATHAN MISSNER | Review and revise complaint and attachments. | 1.1 | $748.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.11 | $74.80 | 0.99 | $673.20 |
| 4/11/17 | PHILIP O'BEIRNE | Review and revise draft pleadings; draft correspondence. | 1.4 | $728.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.14 | $72.80 | 1.26 | $655.20 |
| 4/13/17 | JONATHAN MISSNER | Discuss matter with P. O'Beirne. | 0.6 | $408.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.06 | $40.80 | 0.54 | $367.20 |
| 4/13/17 | PHILIP O'BEIRNE | Discuss complaint with J. Missner; review and revise draft pleading. | 2.8 | $1,456.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.28 | $145.60 | 2.52 | $1,310.40 |
| 4/16/17 | PHILIP O'BEIRNE | Review and revise complaint and attachments; review infringement data and corporate information; draft 7.1 disclosures. | 3.4 | $1,768.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.34 | $176.80 | 3.06 | $1,591.20 |
| 4/17/17 | PHILIP O'BEIRNE | Calls with clients to discuss filing information; review and revise plaintiff information tracker; update draft complaint. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.35 | $182.00 | 3.15 | $1,638.00 |
| 4/17/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding case status and draft complaint; review and revise draft complaint. | 3.1 | $1,612.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.31 | $161.20 | 2.79 | $1,450.80 |
| 4/18/17 | PHILIP O'BEIRNE | Call with client to discuss plaintiff information; draft correspondence; update information tracker. | 2.1 | $1,092.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.21 | $109.20 | 1.89 | $982.80 |
| 4/18/17 | ROBERT GILMORE | Review and revise draft complaint, exhibits, and Rule 7.1 corporate disclosure; confer with Stein Mitchell team, local counsel, and clients regarding same; conference call with B. Cohen and M. Johnson regarding Warner works in suit chart and related information. | 5.1 | $2,652.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.51 | $265.20 | 4.59 | $2,386.80 |
| 4/19/17 | JONATHAN MISSNER | Review complaint; meet with R. Gilmore & P. O'Beirne; call with G. Borkowski. | 1.3 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.13 | $88.40 | 1.17 | $795.60 |
| 4/19/17 | PAT CIPOLLONE | Work on matters regarding finalizing complaint; discussions regarding same. | 1.0 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 4/19/17 | PHILIP O'BEIRNE | Team meeting to discuss pleadings. | 0.9 | $468.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.09 | $46.80 | 0.81 | $421.20 |
| 4/19/17 | ROBERT GILMORE | Review and revise draft complaint, exhibits, and Rule 7.1 corporate disclosure; confer with Stein Mitchell team, local counsel, and clients regarding same; review and analyze local rule filing requirements. | 8.4 | $4,368.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.84 | $436.80 | 7.56 | $3,931.20 |
| 4/20/17 | JONATHAN MISSNER | Conference calls with clients; meet with R. Gilmore and P. O'Beirne; review complaint and attachments. | 2.4 | $1,632.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.24 | $163.20 | 2.16 | $1,468.80 |
| 4/20/17 | PAT CIPOLLONE | Work on matters regarding finalizing complaint; discussions regarding same. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 4/20/17 | PHILIP O'BEIRNE | Call with co-counsel to discuss filing. | 0.8 | $416.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.08 | $41.60 | 0.72 | $374.40 |
| 4/20/17 | ROBERT GILMORE | Review and revise draft complaint, exhibits, and Rule 7.1 corporate disclosure; confer with Stein Mitchell team, local counsel, and clients regarding same; review and analyze local rule filing requirements. | 9.6 | $4,992.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.96 | $499.20 | 8.64 | $4,492.80 |
| 4/21/17 | ROBERT GILMORE | Finalize complaint, exhibit, and Rule 7.1 corporate disclosure; confer with Stein Mitchell team, local counsel, and clients regarding same; coordinate filing of same. | 6.5 | $3,380.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 10% | 0.65 | $338.00 | 5.85 | $3,042.00 |
| 4/24/17 | JONATHAN MISSNER | Emails with co-counsel; review materials; meet with R. Gilmore. | 2.4 | $1,632.00 | | | | | 2.40 | $1,632.00 |
| 4/25/17 | ROBERT GILMORE | Review and revise draft discovery requests; circulate same to client; confer with Stein Mitchell team regarding case strategy issues; review and analyze information relating to Judge Yeakel. | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 4/26/17 | JONATHAN MISSNER | Review and analyze discovery and proposed case schedule; confer with Stein Mitchell team regarding same. | 2.2 | $1,496.00 | | | | | 2.20 | $1,496.00 |
| 4/26/17 | PAT CIPOLLONE | Conference call with local counsel regarding core status and strategy, follow up regarding same. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |

## EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 4/26/17 | ROBERT GILMORE | Review and analyze comments from client regarding draft discovery requests; telephone call with local counsel and client regarding Judge Yeakel and case strategy considerations. | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 4/27/17 | ROBERT GILMORE | Revise draft discovery requests; circulate same to local counsel; work on preparing case scheduling order and discovery plan; circulate same to co-counsel. | 4.7 | $2,444.00 | | | | | 4.70 | $2,444.00 |
| 4/28/17 | JONATHAN MISSNER | Call with G. Borkowski; meet with R. Gilmore. | 1.6 | $1,088.00 | | | | | 1.60 | $1,088.00 |
| 4/28/17 | ROBERT GILMORE | Revise draft discovery requests; confer with co-counsel regarding service issues. | 1.3 | $676.00 | | | | | 1.30 | $676.00 |
| 5/1/17 | PAT CIPOLLONE | Follow up on case management matter and issues regarding discovery; discussions regarding same. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 5/1/17 | ROBERT GILMORE | Work on draft discovery requests, case schedule, and protective order; work on document collection chart; circulate same to Stein Mitchell team. | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 5/2/17 | JONATHAN MISSNER | Review proposed schedule; emails with local counsel; discuss matter with P. O'Beirne. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 5/2/17 | PAT CIPOLLONE | Work on filing; discussions regarding same. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 5/2/17 | PHILIP O'BEIRNE | Review pleadings and correspondence; update draft documents for call with client. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 5/3/17 | PHILIP O'BEIRNE | Prepare for and conduct call with client to discuss discovery. | 0.9 | $468.00 | | | | | 0.90 | $468.00 |
| 5/3/17 | ROBERT GILMORE | Conference call with G. Borkowski and Stein Mitchell team regarding document collection; continue to work on draft discovery requests. | 1.7 | $884.00 | | | | | 1.70 | $884.00 |
| 5/4/17 | JONATHAN MISSNER | Confer with team regarding case strategy and status; review and analyze input from local counsel regarding discovery matters; review protective order. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 5/4/17 | ROBERT GILMORE | Revise draft discovery requests. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 5/5/17 | ROBERT GILMORE | Revise draft protective order; revise draft discovery requests; circulate same to G. Borkowski. | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 5/8/17 | ROBERT GILMORE | Revise draft discovery requests and draft protective order; circulate drafts to G. Borkowski; confer with G. Borkowski and Stein Mitchell team regarding same. | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 5/9/17 | ROBERT GILMORE | Confer with G. Borkowski regarding discovery requests and protective order. | 0.4 | $208.00 | | | | | 0.40 | $208.00 |
| 5/10/17 | PAT CIPOLLONE | Follow up on call from opposing counsel; discussions regarding same; work on case management matters. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 5/11/17 | ROBERT GILMORE | Continue to work on discovery requests; confer with local counsel regarding same. | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 5/12/17 | JONATHAN MISSNER | Status meeting with team regarding matter; review schedule; review background on Grande attorney. | 1.1 | $748.00 | | | | | 1.10 | $748.00 |
| 5/12/17 | PAT CIPOLLONE | Work on case management matters; follow up on matters regarding contacting opposing counsel. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 5/15/17 | JONATHAN MISSNER | Meet with R. Gilmore and P. O'Beirne regarding opposing counsel strategy; call with G. Borkowski. | 0.7 | $476.00 | | | | | 0.70 | $476.00 |
| 5/15/17 | PAT CIPOLLONE | Follow up on case management matters and discovery issues; discussions regarding same. | 0.8 | $560.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.80 | $560.00 | 0.00 | $0.00 |
| 5/15/17 | PHILIP O'BEIRNE | Participate in conference call with Stein Mitchell team. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 5/15/17 | ROBERT GILMORE | Conference call with G. Borkowski and Stein Mitchell team regarding case strategy and discovery matters; continue to work on draft discovery requests and protective order; circulate same to G. Borkowski. | 4.1 | $2,132.00 | | | | | 4.10 | $2,132.00 |
| 5/16/17 | JONATHAN MISSNER | Review opposing counsel request on scheduling; discuss same with team. | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 5/16/17 | PAT CIPOLLONE | Work on case management matters; call with opposing counsel; follow up on issues regarding same. | 0.8 | $560.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.80 | $560.00 | 0.00 | $0.00 |
| 5/16/17 | ROBERT GILMORE | Conference call with P. Cipollone and opposing counsel regarding Defendants' response deadline and Rule 26(f) conference; confer with G. Borkowski and Stein Mitchell team regarding same; review and analyze comments from co-counsel to draft interrogatories; revise same; circulate revised drafts to G. Borkowski. | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 5/17/17 | PAT CIPOLLONE | Follow up on case management matters and issues regarding case status. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 5/17/17 | ROBERT GILMORE | Confer with G. Borkowski regarding draft interrogatories; correspond with opposing counsel and co-counsel regarding consented motion to extend Defendants' deadline to respond to complaint. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 5/18/17 | PAT CIPOLLONE | Review and analyze correspondence and case status. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 5/18/17 | ROBERT GILMORE | Review and revise draft discovery requests and protective order. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 5/19/17 | ROBERT GILMORE | Work on draft discovery requests; circulate revised drafts to G. Borkowski and J. Missner. | 2.4 | $1,248.00 | | | | | 2.40 | $1,248.00 |
| 5/20/17 | ROBERT GILMORE | Prepare outline for Rule 26(f) conference; circulate same to Stein Mitchell team. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 5/22/17 | JONATHAN MISSNER | Review 26(f) conference outline; review and analyze draft discovery requests. | 1.1 | $748.00 | | | | | 1.10 | $748.00 |
| 5/22/17 | PAT CIPOLLONE | Work on matters regarding case status and case management; discussions regarding same. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 5/22/17 | PHILIP O'BEIRNE | Review and analyze draft documents and correspondence. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 5/22/17 | ROBERT GILMORE | Continue to prepare outline for Rule 26(f) conference; circulate same to S. Marks and G. Borkowski; continue to work on draft discovery requests; confer with Stein Mitchell team regarding same. | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 5/23/17 | PAT CIPOLLONE | Work on matters regarding case status and management; prepare for Rule 26(f) conference. | 0.5 | $350.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 5/23/17 | PHILIP O'BEIRNE | Call with client to discuss strategy; review draft documents and discuss case with R. Gilmore. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 5/23/17 | ROBERT GILMORE | Review and revise outline for Rule 26(f) conference; circulate same to G. Borkowski and Stein Mitchell team; conference call with G. Borkowski regarding same; review and revise discovery requests in light of comments from clients. | 2.6 | $1,352.00 | | | | | 2.60 | $1,352.00 |
| 5/24/17 | JONATHAN MISSNER | Prepare for and participate in Rule 26(f) conference; conference call with G. Borkowski and Stein Mitchell team regarding same. | 3.1 | $2,108.00 | | | | | 3.10 | $2,108.00 |
| 5/24/17 | PAT CIPOLLONE | Prepare for and participate in Rule 26(f) conference; follow up on matters regarding same. | 1.8 | $1,260.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.80 | $1,260.00 | 0.00 | $0.00 |
| 5/24/17 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding case strategy and discovery matters; call with client to discuss strategy; attend telephonic Rule 26(f) meet and confer conference. | 3.2 | $1,664.00 | | | | | 3.20 | $1,664.00 |
| 5/24/17 | ROBERT GILMORE | Review and revise outline for Rule 26(f) conference; circulate same to Stein Mitchell team; prepare for and participate in Rule 26(f) conference; conference call with G. Borkowski and Stein Mitchell team regarding same; work on discovery requests. | 3.6 | $1,872.00 | | | | | 3.60 | $1,872.00 |
| 5/25/17 | JONATHAN MISSNER | Confer with G. Borkowski and Stein Mitchell team regarding strategy. | 2.2 | $1,496.00 | | | | | 2.20 | $1,496.00 |
| 5/25/17 | PHILIP O'BEIRNE | Review and update draft discovery requests; review and analyze articles on ISP news; confer with R. Gilmore regarding discovery matters. | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 5/29/17 | ROBERT GILMORE | Work on task list; confer with P. O'Beirne regarding same. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 5/30/17 | JONATHAN MISSNER | Review and analyze BMG v. Cox pleadings and decisions; prepare for call with litigation team regarding same; confer with P. O'Beirne and R. Gilmore regarding same. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 5/30/17 | PHILIP O'BEIRNE | Draft correspondence; review draft documents and discuss case with R. Gilmore and J. Missner; call litigation team. | 1.4 | $728.00 | | | | | 1.40 | $728.00 |
| 5/30/17 | ROBERT GILMORE | Confer with J. Missner and P. O'Beirne regarding case strategy and meeting with litigation team. | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 5/31/17 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding discovery strategy matters; review revised draft discovery requests. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 5/31/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding discovery strategy matters; revise draft discovery requests; circulate same to Stein Mitchell team. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 6/1/17 | JONATHAN MISSNER | Review and analyze discovery plan and opposing counsel. | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 6/1/17 | PAT CIPOLLONE | Follow up on case status and case management matters (0.2); review correspondence (0.1). | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/17 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding discovery matters (0.9); review and draft correspondence (0.5); draft third party discovery requests (0.7). | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 6/1/17 | ROBERT GILMORE | Confer with G. Borkowski and Stein Mitchell team regarding case status and strategy. | 0.9 | $468.00 | | | | | 0.90 | $468.00 |
| 6/2/17 | JONATHAN MISSNER | Pre-meeting with team regarding call with G. Borkowski (0.7); call with G. Borkowski (0.5); post-call planning session (0.2). | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 6/2/17 | PAT CIPOLLONE | Work on matters regarding discovery issues. | 0.2 | $140.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 6/2/17 | PHILIP O'BEIRNE | Draft initial disclosures, discovery plan and third party subpoenas (1.6); confer with R. Gilmore regarding same (0.9); call with litigation team regarding case strategy (0.3). | 2.8 | $1,456.00 | | | | | 2.80 | $1,456.00 |
| 6/2/17 | ROBERT GILMORE | Review and analyze Defendants' edits to protective order, ESI protocol, and scheduling order, and confer with G. Borkowski and Stein Mitchell team regarding same (1.2); work on draft initial disclosures, and confer with P. O'Beirne regarding same (0.9). | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 6/3/17 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding initial disclosures. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 6/3/17 | ROBERT GILMORE | Work on initial disclosures and confer with P. O'Beirne regarding same. | 1.6 | $832.00 | | | | | 1.60 | $832.00 |
| 6/5/17 | JONATHAN MISSNER | Conference call with opposing counsel regarding 26(f) conference (1.0); post-call meeting with Stein Mitchell team regarding case strategy (1.0). | 2.0 | $1,360.00 | | | | | 2.00 | $1,360.00 |
| 6/5/17 | PHILIP O'BEIRNE | Review and analyze discovery materials (1.5); call with G. Borkowski to discuss case strategy (0.3); confer with R. Gilmore regarding same (1.0). | 2.8 | $1,456.00 | | | | | 2.80 | $1,456.00 |
| 6/5/17 | ROBERT GILMORE | Confer with Stein Mitchell team regarding case strategy. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 6/6/17 | JONATHAN MISSNER | Conference call with G. Borkowski (0.7); meet with R. Gilmore to discuss discovery requests (0.4). | 1.1 | $748.00 | | | | | 1.10 | $748.00 |
| 6/6/17 | PHILIP O'BEIRNE | Update and revise draft discovery documents (2.4); call with client to discuss case strategy (0.7); confer with R. Gilmore regarding same (0.4). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 6/6/17 | ROBERT GILMORE | Conference call with G. Borkowski (0.7); meet with team to discuss discovery requests (0.4) | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 6/7/17 | PHILIP O'BEIRNE | Review and revise discovery documents, confer with R. Gilmore regarding same. | 1.6 | $832.00 | | | | | 1.60 | $832.00 |
| 6/7/17 | ROBERT GILMORE | Review and analyze Defendants' comments to protective order, confer with G. Borkowski and P. O'Beirne regarding same, and provide revised draft to opposing counsel (1.9); review and revise document requests, finalize and serve same on opposing counsel (1.0). | 2.9 | $1,508.00 | | | | | 2.90 | $1,508.00 |
| 6/12/17 | PHILIP O'BEIRNE | Discuss case with R. Gilmore (0.2); call with local counsel to discuss schedule (0.3); review and analyze draft pleadings (0.7). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 6/13/17 | JONATHAN MISSNER | Call with G. Borkowski (0.8); review proposed schedule pleading (0.2). | 1.0 | $680.00 | | | | | 1.00 | $680.00 |
| 6/13/17 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding draft joint schedule submission (0.3); participate in conference call with G. Borkowski and Stein Mitchell team regarding case status and strategy (0.5). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 6/13/17 | ROBERT GILMORE | Work on draft joint schedule submission, confer with P. O'Beirne regarding same (1.6); conference call with G. Borkowski and Stein Mitchell team regarding case status and strategy (0.5). | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 6/14/17 | ROBERT GILMORE | Finalize Plaintiffs' initial disclosures and serve same on opposing counsel (1.2); review and analyze Defendants' initial disclosures (0.5). | 1.7 | $884.00 | | | | | 1.70 | $884.00 |
| 6/15/17 | JONATHAN MISSNER | Conference call with opposing counsel (1.0); review disclosures (0.4). | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 6/15/17 | ROBERT GILMORE | Prepare for and conduct meet and confer telephone call with opposing counsel regarding discovery and schedule matters (3.0); prepare and send summary of same to G. Borkowski and Stein Mitchell team (0.6). | 3.6 | $1,872.00 | | | | | 3.60 | $1,872.00 |
| 6/19/17 | PHILIP O'BEIRNE | Review and analyze Defendants' motions to dismiss and discuss same with R. Gilmore (1.0); draft correspondence (0.3). | 1.3 | $676.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.5 | $338.00 | 0.80 | $338.00 |
| 6/19/17 | ROBERT GILMORE | Review and analyze Defendants' motions to dismiss and correspond with G. Borkowski and Stein Mitchell team regarding same. | 1.6 | $832.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.8 | $416.00 | 0.80 | $416.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 6/20/17 | JONATHAN MISSNER | Review and analyze motion to dismiss and discuss same with team (1.0); call with client (0.6). | 1.6 | $1,088.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.8 | $544.00 | 0.80 | $544.00 |
| 6/20/17 | PHILIP O'BEIRNE | Draft topics for strategy meeting (0.2); weekly update call with client (0.6); review discovery correspondence and draft pleadings (0.4). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 6/20/17 | ROBERT GILMORE | Revise and finalize interrogatories and serve same on opposing counsel (1.0); work on draft joint schedule submission, circulate same to opposing counsel and correspond with G. Borkowski regarding same (0.6); conference call with G. Borkowski and Stein Mitchell team regarding case status and strategy (0.6); continue to review and analyze Defendants' motions to dismiss (0.4). | 2.6 | $1,352.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.20 | $104.00 | 2.40 | $1,248.00 |
| 6/21/17 | JONATHAN MISSNER | Meet with litigation team for case strategy (1.2); meet with G. Borkowski regarding case strategy (0.5). | 1.7 | $1,156.00 | | | | | 1.70 | $1,156.00 |
| 6/21/17 | PHILIP O'BEIRNE | Prepare for and attend meeting at litigation team regarding strategy (2.1); discuss strategy with G. Borkowski (0.5); review case documents (0.7). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 6/21/17 | ROBERT GILMORE | Prepare for and attend meeting with litigation team regarding case strategy (2.2); confer with G. Borkowski and Stein Mitchell team regarding same (0.5); provide G. Borkowski with additional detail regarding revised initial disclosures (0.5). | 3.2 | $1,664.00 | | | | | 3.20 | $1,664.00 |
| 6/23/17 | ROBERT GILMORE | Review and revise joint schedule submission in light of Defendants' sections, circulate draft to G. Borkowski (0.5); work on outline of opposition to Grande's motion to dismiss and circulate same to G. Borkowski (1.0). | 1.5 | $780.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.10 | $52.00 | 1.40 | $728.00 |
| 6/25/17 | JONATHAN MISSNER | Review and analyze outline of Plaintiffs' opposition to Defendants' motion to dismiss (1.0); discuss same with team (0.3). | 1.3 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.65 | $442.00 | 0.65 | $442.00 |
| 6/25/17 | PHILIP O'BEIRNE | Review motions to dismiss and case law and discuss same with team (1.3); update and revise draft motion to dismiss opposition outlines (1.7). | 3.0 | $1,560.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.5 | $780.00 | 1.50 | $780.00 |
| 6/26/17 | PHILIP O'BEIRNE | Review case law research and pleadings, and update and revise outlines for oppositions to motions to dismiss (6.1); confer with R. Gilmore regarding same (0.7). | 6.8 | $3,536.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 3.4 | $1,768.00 | 3.40 | $1,768.00 |
| 6/26/17 | ROBERT GILMORE | Work on outline of opposition to Grande's motion to dismiss (1.4); confer with P. O'Beirne regarding same, and circulate same to G. Borkowski (0.7). | 2.1 | $1,092.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.21 | $109.20 | 1.89 | $982.80 |
| 6/27/17 | PHILIP O'BEIRNE | Weekly update call with G. Borkowski (0.5); update opposition draft outlines (3.9); call with litigation team regarding case strategy (0.4). | 4.8 | $2,496.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.45 | $754.00 | 3.35 | $1,742.00 |
| 6/28/17 | JONATHAN MISSNER | Review and discuss revisions to outline of Plaintiffs' opposition to Defendants' motion to dismiss with P. O'Beirne and R. Gilmore. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.6 | $408.00 | 0.60 | $408.00 |
| 6/28/17 | PHILIP O'BEIRNE | Call with client to discuss discovery issues (0.5); call with Rightscorp to discuss case (0.5); review and analyze pleadings (1.5); update draft opposition outline (3.2). | 5.7 | $2,964.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.6 | $832.00 | 4.10 | $2,132.00 |
| 6/28/17 | ROBERT GILMORE | Telephone call with opposing counsel regarding discovery and schedule matters (1.5); review and analyze letter from opposing counsel regarding Plaintiffs' initial disclosures, and prepare and circulate summary of same to G. Borkowski; review and revise opposition to Defendants' motions to dismiss outlines, and confer with Stein Mitchell team regarding same (0.7). | 2.2 | $1,144.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.35 | $182.00 | 1.85 | $962.00 |
| 6/29/17 | PHILIP O'BEIRNE | Review and analyze pleadings and correspondence, and draft correspondence (1.4); discuss case with R. Gilmore (0.5); update draft motions to dismiss opposition outlines, and conduct legal research regarding knowledge and notice (4.0). | 5.9 | $3,068.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2.85 | $1,482.00 | 3.05 | $1,586.00 |
| 6/29/17 | ROBERT GILMORE | Discuss case with P. O'Beirne. | 0.5 | $260.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.25 | $130.00 | 0.25 | $130.00 |
| 6/30/17 | ROBERT GILMORE | Review and revise draft outline of opposition to Patriot motion to dismiss, and circulate same to G. Borkowski (1.6); review and analyze proposal from Contact Discovery for e-discovery services and provide same to G. Borkowski (0.5). | 2.1 | $1,092.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.6 | $832.00 | 0.50 | $260.00 |
| 7/3/17 | PHILIP O'BEIRNE | Review and serve third party subpoenas (1.7); discuss strategy with R. Gilmore (0.4). | 2.1 | $1,092.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.2 | $104.00 | 1.90 | $988.00 |
| 7/3/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding discovery matters (0.4); review and analyze Defendants' motions to dismiss, and work on opposition to Patriot motion to dismiss (1.6). | 2.0 | $1,040.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.6 | $832.00 | 0.40 | $208.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/17 | JONATHAN MISSNER | Call with G. Borkowski (0.8); post-call meeting with P. O'Beirne and R. Gilmore (0.4). | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 7/5/17 | PHILIP O'BEIRNE | Review case law regarding damages (0.3); update call with client to discuss strategy (0.8); discuss case with J. Missner and R. Gilmore (0.4). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 7/5/17 | ROBERT GILMORE | Review and analyze Defendants' revisions to schedule submission, and correspond with G. Borkowski regarding same (1.1); work on opposition to Defendants' motions to dismiss, confer with P. O'Beirne regarding same (1.9). | 3.0 | $1,560.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.85 | $442.00 | 2.15 | $1,118.00 |
| 7/6/17 | PAT CIPOLLONE | Follow up on case management matters and discovery issues. | 0.2 | $140.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 7/7/17 | ROBERT GILMORE | Work on opposition to Patriot motion to dismiss (2.5); research and analyze case law regarding same (0.6). | 3.1 | $1,612.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.1 | $1,612.00 | 0.00 | $0.00 |
| 7/8/17 | PHILIP O'BEIRNE | Review case law research and draft opposition to Grande motion to dismiss. | 5.6 | $2,912.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.56 | $291.20 | 5.04 | $2,620.80 |
| 7/9/17 | PHILIP O'BEIRNE | Revise and update draft opposition to the Grande motion to dismiss. | 4.1 | $2,132.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.41 | $213.20 | 3.69 | $1,918.80 |
| 7/9/17 | ROBERT GILMORE | Review and analyze Patriot motion to dismiss (0.5); draft opposition brief (1.1); research and analyze additional case law regarding same (0.4). | 2.0 | $1,040.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2 | $1,040.00 | 0.00 | $0.00 |
| 7/10/17 | PHILIP O'BEIRNE | Revise and update draft opposition to Grande motion to dismiss (8.0). | 8.0 | $4,160.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.8 | $416.00 | 7.20 | $3,744.00 |
| 7/10/17 | PHILIP O'BEIRNE | Review draft opposition to Patriot motion to dismiss (1.5). | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $780.00 | 0.00 | $0.00 |
| 7/10/17 | ROBERT GILMORE | Review and analyze Patriot motion to dismiss (0.2); draft opposition brief (5.6); research and analyze additional case law regarding same (2.9). | 8.7 | $4,524.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 8.7 | $4,524.00 | 0.00 | $0.00 |
| 7/11/17 | JONATHAN MISSNER | Weekly status call with G. Borkowski (0.5); internal discussion regarding strategy (0.5). | 1.0 | $680.00 | | | | | 1.00 | $680.00 |
| 7/11/17 | PHILIP O'BEIRNE | Review and revise draft opposition to Grande motion to dismiss (7.5); discuss case with R. Gilmore (0.5); weekly update call with G. Borkowski and discuss strategy (0.5). | 8.5 | $4,420.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.80 | $416.00 | 7.70 | $4,004.00 |
| 7/11/17 | ROBERT GILMORE | Continue to draft opposition to Patriot motion to dismiss (4.6); research and analyze case law regarding same (1.1); confer with P. O'Beirne regarding same (0.5); conference call with G. Borkowski and Stein Mitchell team regarding case status (0.5). | 6.7 | $3,484.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 6.7 | $3,484.00 | 0.00 | $0.00 |
| 7/12/17 | PHILIP O'BEIRNE | Review and revise opposition to Grande motion to dismiss (2.7). | 2.7 | $1,404.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.27 | $140.40 | 2.43 | $1,263.60 |
| 7/12/17 | PHILIP O'BEIRNE | Review comments on the draft oppositions to the motions to dismiss and discuss same with R. Gilmore (1.8). | 1.8 | $936.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.90 | $468.00 | 0.90 | $468.00 |
| 7/12/17 | ROBERT GILMORE | Work on opposition to Grande motion to dismiss (2.5); confer with P. O'Beirne regarding same (0.1). | 2.6 | $1,352.00 | Dismissed Claim (Gilmore Decl. ¶ 45) | 10% | 0.25 | $130.00 | 2.35 | $1,222.00 |
| 7/12/17 | ROBERT GILMORE | Continue to work on opposition to Patriot motion to dismiss. | 1.5 | $780.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $780.00 | 0.00 | $0.00 |
| 7/13/17 | PHILIP O'BEIRNE | Review comments on draft oppositions to motions to dismiss and revise briefs (2.1); call with Rightscorp counsel (0.4); update supplemental initial disclosures and draft document regarding Rightscorp (1.0). | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.05 | $546.00 | 2.45 | $1,274.00 |
| 7/13/17 | ROBERT GILMORE | Work on oppositions to Defendants' motions to dismiss (2.4); review and revise amended initial disclosures and circulate same to G. Borkowski (1.1). | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.2 | $624.00 | 2.30 | $1,196.00 |
| 7/14/17 | ROBERT GILMORE | Review and revise joint schedule submission and circulate draft to opposing counsel. | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 7/17/17 | PAT CIPOLLONE | Work on case management matters and matters regarding discovery status. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 7/17/17 | PHILIP O'BEIRNE | Review and revise draft oppositions to motions to dismiss and discuss same with R. Gilmore (2.9); review and draft correspondence (0.5); call with opposing counsel regarding discovery (0.2). | 3.6 | $1,872.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.45 | $754.00 | 2.15 | $1,118.00 |
| 7/17/17 | ROBERT GILMORE | Review and analyze client comments to draft oppositions to Defendants' motions to dismiss (0.4); review and revise draft opposition to Patriot motion to dismiss (2.6); confer with P. O'Beirne regarding same (0.1). | 3.1 | $1,612.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.4 | $208.00 | 2.70 | $1,404.00 |
| 7/17/17 | ROBERT GILMORE | Review and analyze client comments to draft oppositions to Defendants' motions to dismiss (0.4); review and revise draft opposition to Patriot motion to dismiss (2.6); confer with P. O'Beirne regarding same (0.1). | 3.1 | $1,612.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.7 | $1,404.00 | 0.40 | $208.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/17 | PHILIP O'BEIRNE | Call with G. Borkowski to discuss case status and draft oppositions to motions to dismiss (0.9); review and revise draft oppositions to motion to dismiss (2.6); revise draft schedule and pleading documents (0.7). | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.75 | $910.00 | 2.45 | $1,274.00 |
| 7/19/17 | ROBERT GILMORE | Continue to review and revise draft oppositions to Defendants' motions to dismiss (3.0); confer with P. O'Beirne regarding same (0.5); coordinate finalization and filing of joint schedule submission (0.2). | 3.7 | $1,924.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2 | $1,040.00 | 1.70 | $884.00 |
| 7/20/17 | JONATHAN MISSNER | Review and analyze opposition briefs for Grande and Patriot (1.8); internal discussion with P. O'Beirne and R. Gilmore (0.6). | 2.4 | $1,632.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.2 | $816.00 | 1.20 | $816.00 |
| 7/20/17 | PHILIP O'BEIRNE | Review discovery correspondence and legal research (0.2); telephonic conference with opposing counsel to discuss discovery responses and outstanding issues (1.0); update drafts motion to dismiss oppositions (0.5). | 1.7 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.25 | $130.00 | 1.45 | $754.00 |
| 7/20/17 | ROBERT GILMORE | Conduct meet and confer telephone call regarding discovery matters with opposing counsel and P. O'Beirne (1.0); continue to review and revise draft oppositions to Defendants' motions to dismiss (2.1). | 3.1 | $1,612.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.05 | $546.00 | 2.05 | $1,066.00 |
| 7/21/17 | PHILIP O'BEIRNE | Revise, finalize and file oppositions to draft motions to dismiss and discuss same with R. Gilmore and local counsel. | 4.5 | $2,340.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2.25 | $1,170.00 | 2.25 | $1,170.00 |
| 7/21/17 | ROBERT GILMORE | Review and revise draft oppositions to motion to dismiss (3.0); confer with R. Gilmore and P. O'Beirne regarding same (1.0); coordinate finalization and filing of same (0.2). | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2.1 | $1,092.00 | 2.10 | $1,092.00 |
| 7/24/17 | PHILIP O'BEIRNE | Conduct legal research into discovery responses and objections and draft omnibus letter addressing ongoing deficiencies in Defendants' discovery responses (6.3); discuss same with R. Gilmore (0.2). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 7/24/17 | ROBERT GILMORE | Review and analyze Defendants' markup to draft protective order (0.2); confer with G. Borkowski and P. O'Beirne regarding same (0.2). | 0.4 | $208.00 | | | | | 0.40 | $208.00 |
| 7/25/17 | PHILIP O'BEIRNE | Revise draft omnibus discovery letter and review legal research on discovery issues. | 4.0 | $2,080.00 | | | | | 4.00 | $2,080.00 |
| 7/26/17 | JONATHAN MISSNER | Conference call with G. Borkowski, P. O'Beirne and R. Gilmore. | 0.5 | $340.00 | | | | | 0.50 | $340.00 |
| 7/26/17 | PHILIP O'BEIRNE | Revise draft letter addressing various discovery issues (2.2); update call with G. Borkowski to discuss case status and strategy (0.5); call with opposing counsel to discuss protective order (0.8). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 7/26/17 | ROBERT GILMORE | (0.4); confer with P. O'Beirne regarding same (0.3); circulate same to G. Borkowski (0.1); conference call with G. Borkowski and Stein Mitchell team regarding case status (0.5); | 2.3 | $1,196.00 | | | | | 2.30 | $1,196.00 |
| 7/27/17 | PHILIP O'BEIRNE | Call with opposing counsel to discuss draft protective order (0.8); update draft protective order and discuss same with R. Gilmore (1.7). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 8/1/17 | ROBERT GILMORE | Confer with G. Borkowski and local counsel regarding case status and discovery matters (.4); correspond with opposing counsel regarding discovery matters (.3). | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 8/3/17 | ROBERT GILMORE | Draft and transmit correspondence to opposing counsel regarding discovery matters. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 8/4/17 | ROBERT GILMORE | Review and analyze defendants' reply briefs in support of motions to dismiss. | 1.2 | $624.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.6 | $312.00 | 0.60 | $312.00 |
| 8/5/17 | ROBERT GILMORE | Review and analyze changes to draft protective order from opposing counsel (.5); finalize draft and circulate same to G. Borkowski for approval (.6). | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 8/7/17 | PHILIP O'BEIRNE | Prepare for and conduct discovery update call with Rightscorp. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 8/8/17 | JONATHAN MISSNER | Status call with G. Borkowski (.3); meet and confer with R. Gilmore and P. O'Beirne (.2). | 0.5 | $340.00 | | | | | 0.50 | $340.00 |
| 8/8/17 | ROBERT GILMORE | Prepare for and conduct meet and confer telephone call regarding discovery matters with opposing counsel (1.2); prepare and send summary of same to G. Borkowski (.4); telephone call with G. Borkowski regarding case status and strategy (.4). | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 8/15/17 | JONATHAN MISSNER | Review information on Magistrate Judge assigned to matter (.5); call with G. Borkowski regarding case status (.3). | 0.8 | $544.00 | | | | | 0.80 | $544.00 |
| 8/15/17 | PHILIP O'BEIRNE | Call with local counsel to discuss strategy. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/17 | PHILIP O'BEIRNE | Review and update legal research on discovery responses and production obligations (3.5); prepare outline of motion to compel (1.0). | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 8/22/17 | ROBERT GILMORE | Review and analyze defendants' amended responses to Plaintiffs' discovery requests (1.0); review and analyze defendants' initial production of documents (1.2); confer with Stein Mitchell team regarding same (.2); telephone call with G. Borkowski regarding case status and discovery matters (.4). | 2.8 | $1,456.00 | | | | | 2.80 | $1,456.00 |
| 8/23/17 | PHILIP O'BEIRNE | Draft motion to compel (7.0); review and analyze case law regarding same (3.5). | 10.5 | $5,460.00 | | | | | 10.50 | $5,460.00 |
| 8/23/17 | ROBERT GILMORE | Review draft motion to compel and confer with P. O'Beirne regarding same (.7); revise draft motion to compel, and circulate draft to G. Borkowski and Stein Mitchell team (2.9). | 3.6 | $1,872.00 | | | | | 3.60 | $1,872.00 |
| 8/24/17 | JONATHAN MISSNER | Review and analyze discovery requests and proposed motion to compel topics. | 0.7 | $476.00 | | | | | 0.70 | $476.00 |
| 8/24/17 | PHILIP O'BEIRNE | Finalize draft motion to compel. | 5.0 | $2,600.00 | | | | | 5.00 | $2,600.00 |
| 8/25/17 | ROBERT GILMORE | Revise draft motion to compel, and circulate same to G. Borkowski and Stein Mitchell team. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 8/28/17 | ROBERT GILMORE | Review and revise draft motion to compel discovery (2.4); confer with local counsel and G. Borkowski regarding same (.5); correspond with opposing counsel regarding discovery matters (.5). | 3.4 | $1,768.00 | | | | | 3.40 | $1,768.00 |
| 8/29/17 | JONATHAN MISSNER | Review and analyze motions to compel drafts (.7); phone conference with G. Borkowski and Stein Mitchell team regarding same (.5). | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 8/29/17 | ROBERT GILMORE | Review and revise draft motion to compel discovery (2.2); conference call with G. Borkowski regarding same and regarding case status (.5); correspond with opposing counsel regarding discovery matters (.6). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 8/30/17 | ROBERT GILMORE | Correspond with opposing counsel regarding discovery matters (1.0); confer with G. Borkowski regarding same (.3); revise draft motion to compel, and coordinate finalization and filing of same (2.8). | 4.1 | $2,132.00 | | | | | 4.10 | $2,132.00 |
| 9/5/17 | PHILIP O'BEIRNE | Call with S. Baumann to discuss document collection (.8); draft summary correspondence regarding document collection (.4). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 9/5/17 | ROBERT GILMORE | Prepare for and conduct interview with S. Baumann and P. O'Beirne regarding UMG document collection. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 9/6/17 | PHILIP O'BEIRNE | Call with W. Leak and D. Jacoby to discuss document collection (.7); team call with G. Borkowski to discuss case schedule (.5); revise draft case schedule document (.6). | 1.8 | $936.00 | | | | | 1.80 | $936.00 |
| 9/6/17 | ROBERT GILMORE | Review and analyze draft revised schedule from opposing counsel (.5); confer with G. Borkowski regarding same (.5). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 9/7/17 | PHILIP O'BEIRNE | Prepare for and conduct telephonic interview with B. Cohen, M. Johnson and R. Gilmore regarding Warner document collection. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 9/7/17 | ROBERT GILMORE | Prepare for and conduct telephonic interview with B. Cohen, M. Johnson and P. O'Beirne regarding Warner document collection. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 9/11/17 | PHILIP O'BEIRNE | Discuss case schedule with R. Gilmore; call with opposing counsel to discuss proposed scheduling order. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 9/15/17 | JONATHAN MISSNER | Review Grande Opposition to Motion to Compel. | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 9/19/17 | PHILIP O'BEIRNE | Status update call with G. Borkowski (.5); discuss draft pleading with R. Gilmore (.3). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 9/19/17 | ROBERT GILMORE | Telephone call with G. Borkowski and Stein Mitchell team regarding case status and strategy (.5); review and analyze Defendants' opposition to Plaintiffs' motion to compel (.7); research and analyze case law regarding same (2.0); begin drafting reply in support of motion to compel (1.2). | 4.4 | $2,288.00 | | | | | 4.40 | $2,288.00 |
| 9/21/17 | ROBERT GILMORE | Review and revise draft reply brief in support of motion to compel (2.0); confer with local counsel regarding same (.4). | 2.4 | $1,248.00 | | | | | 2.40 | $1,248.00 |
| 9/22/17 | ROBERT GILMORE | Review and revise draft reply brief in support of motion to compel (2.7); confer with G. Borkowski regarding same (.3); coordinate finalization and filing of same (.1). | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 9/28/17 | PHILIP O'BEIRNE | Weekly update call with G. Borkowski. | 0.6 | $312.00 | | | | | 0.60 | $312.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/17 | PHILIP O'BEIRNE | Call with potential expert to discuss case background. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 10/2/17 | PHILIP O'BEIRNE | Call with Rightscorp and Contract E-Discovery to discuss document production. | 0.9 | $468.00 | | | | | 0.90 | $468.00 |
| 10/3/17 | PHILIP O'BEIRNE | Call with Rightscorp to discuss document collection. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 10/5/17 | PHILIP O'BEIRNE | Telephone call with G. Borkowski and R. Gilmore regarding case status and strategy. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 10/5/17 | ROBERT GILMORE | Telephone call with G. Borkowski and P. O'Beirne regarding case status and strategy. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 10/9/17 | PHILIP O'BEIRNE | Prepare draft interrogatory responses and discuss same with R. Gilmore. | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 10/9/17 | ROBERT GILMORE | Review and revise outline of interrogatory responses (1.4); confer with P. O'Beirne regarding same (.2); circulate draft of same to G. Borkowski (.1). | 1.7 | $884.00 | | | | | 1.70 | $884.00 |
| 10/10/17 | PHILIP O'BEIRNE | Revise draft interrogatory responses and draft correspondence regarding same to G. Borkowski (1.5); discuss draft discovery responses and pending requests with R. Gilmore (.4). | 1.9 | $988.00 | | | | | 1.90 | $988.00 |
| 10/12/17 | PHILIP O'BEIRNE | Prepare for and conduct team quote call with G. Borkowski to discuss strategy and upcoming motions hearing. | 0.9 | $468.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.45 | $234.00 | 0.45 | $234.00 |
| 10/16/17 | PAT CIPOLLONE | Matters regarding case strategy; discussions regarding same. | 1.0 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 10/16/17 | PHILIP O'BEIRNE | Discuss case strategy with R. Gilmore and P. Cipollone (1.0); review pleadings and case law to update motions hearing preparation materials (6.5); call with G. Boswell regarding document collection and draft correspondence regarding same (.5). | 8.0 | $4,160.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 3.75 | $1,950.00 | 4.25 | $2,210.00 |
| 10/16/17 | ROBERT GILMORE | Confer with P. O'Beirne and P. Cipollone regarding case strategy and motions hearing. | 1.0 | $520.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.5 | $260.00 | 0.50 | $260.00 |
| 10/16/17 | TAI SMITH | Prepare briefing binder and pull cases from Westlaw, as per P. O'Beirne. | 2.6 | $384.80 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 2.60 | $384.80 | 0.00 | $0.00 |
| 10/17/17 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer call with opposing counsel (1.0); draft and review correspondence with local counsel regarding motions hearing and with G. Borkowski regarding the same (.5); review pleadings and case law to update motions hearing preparation materials (8.5). | 10.0 | $5,200.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 4.5 | $2,340.00 | 5.50 | $2,860.00 |
| 10/18/17 | PHILIP O'BEIRNE | Review pleadings and case law to update motions hearing preparation materials. | 9.5 | $4,940.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 4.75 | $2,470.00 | 4.75 | $2,470.00 |
| 10/19/17 | JONATHAN MISSNER | Review all pleadings in preparation for session with P. O'Beirne and G. Borkowski regarding hearing. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.6 | $408.00 | 0.60 | $408.00 |
| 10/19/17 | PHILIP O'BEIRNE | Review pleadings and case law research regarding pending motions (5.5); draft and revise oral argument preparation materials (4.5); discuss case strategy and motions argument preparation with R. Gilmore (1.5). | 11.5 | $5,980.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 5.75 | $2,990.00 | 5.75 | $2,990.00 |
| 10/19/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding motions argument (1.5); review briefing for same (.2). | 1.7 | $884.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.85 | $442.00 | 0.85 | $442.00 |
| 10/19/17 | ROBERT GILMORE | Conference call with G. Borkowski regarding case status and strategy (0.5); review and analyze Cox letter-brief to 4th Circuit and confer with G. Borkowski regarding same (0.5); continue to work on outline of opposition to Patriot motion to dismiss (1.2). | 2.2 | $1,144.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.2 | $624.00 | 1.00 | $520.00 |
| 10/20/17 | JONATHAN MISSNER | Confer with team and G. Borkowski preparing for motions hearing. | 1.8 | $1,224.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.9 | $612.00 | 0.90 | $612.00 |
| 10/20/17 | PHILIP O'BEIRNE | Review and revise oral argument preparation materials (2.4); review and analyze motions pleadings (1.5); discuss oral argument strategy and preparation with R. Gilmore and J. Missner (1.0); meet with G. Borkowski and Stein Mitchell team to discuss strategy for oral argument (2.5). | 7.4 | $3,848.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 3.7 | $1,924.00 | 3.70 | $1,924.00 |
| 10/20/17 | ROBERT GILMORE | Confer with Stein Mitchell team and G. Borkowski regarding oral argument preparation. | 3.0 | $1,560.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.5 | $780.00 | 1.50 | $780.00 |
| 10/22/17 | PHILIP O'BEIRNE | Revise and update motions argument preparation materials. | 3.2 | $1,664.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.6 | $832.00 | 1.60 | $832.00 |
| 10/23/17 | PHILIP O'BEIRNE | Travel from Washington to Austin for oral argument (6.5); assemble and print oral argument preparation materials (1.8); meet with local counsel to discuss strategy for oral argument (1.3); review oral argument preparation materials and prepare for oral argument (2.4). | 12.0 | $6,240.00 | Dismissed Defendant; Travel (Gilmore Decl. ¶ 44) | 50% | 6 | $3,120.00 | 6.00 | $3,120.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS      (Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/17 | PHILIP O'BEIRNE | Review preparation materials and prepare for oral argument (2.0); meet with G. Borkowski and D. Bitting regarding oral argument (1.0); attend oral argument (1.5) travel back to Washington, DC from oral argument (6.5). | 11.0 | $5,720.00 | Dismissed Defendant; Travel (Gilmore Decl. ¶ 44) | 50% | 5.5 | $2,860.00 | 5.50 | $2,860.00 |
| 10/24/17 | ROBERT GILMORE | Review court's order regarding motion on AEO designations (.5); transmit same to G. Borkowski (.1). | 0.6 | $312.00 | | | | | 0.60 | $312.00 |
| 10/25/17 | PHILIP O'BEIRNE | Travel to and from oral argument and attend hearing (7.0); update draft discovery responses and discuss same with R. Gilmore (3.5); discuss pending document production with D. DiGiovanni and G. Boswell (1.5); transcribe notes and draft summary of 4th Circuit Argument (3.4). | 15.4 | $8,008.00 | Dismissed Defendant; Travel (Gilmore Decl. ¶ 44) | 50% | 3.5 | $1,820.00 | 11.90 | $6,188.00 |
| 10/25/17 | ROBERT GILMORE | Review and revise draft discovery responses (2.5); confer with P. O'Beirne regarding same (.5). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 10/26/17 | PHILIP O'BEIRNE | Discuss production preparations with R. Gilmore (.5); review production information and discuss production with Contact E-Discovery (1.2); review and revise draft discovery responses and draft correspondence to clients regarding the same (3.1). | 4.8 | $2,496.00 | | | | | 4.80 | $2,496.00 |
| 10/26/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding discovery matters. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 10/27/17 | JONATHAN MISSNER | Review interrogatory responses from companies. | 1.5 | $1,020.00 | | | | | 1.50 | $1,020.00 |
| 10/27/17 | PHILIP O'BEIRNE | Review pre-production information and discuss document production preparations with D. DiGiovanni. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 10/29/17 | ROBERT GILMORE | Revise draft discovery responses. | 1.3 | $676.00 | | | | | 1.30 | $676.00 |
| 10/30/17 | PHILIP O'BEIRNE | Review and analyze draft productions and discuss same with Contact E-Discovery (1.2); discuss discovery matters with R. Gilmore (1.0). | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 10/30/17 | ROBERT GILMORE | Revise draft discovery responses (.2); confer with P. O'Beirne regarding same (1.0). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 10/31/17 | PHILIP O'BEIRNE | Update call with G. Borkowski and Stein Mitchell team to discuss case strategy and discovery (.8); call with Rightscorp to discuss discovery (.5); revise draft discovery responses and draft correspondence with clients to discuss the same (2.7). | 5.0 | $2,600.00 | | | | | 5.00 | $2,600.00 |
| 10/31/17 | ROBERT GILMORE | Telephone call with G. Borkowski and Stein Mitchell team regarding case status and strategy (.4); confer with P. O'Beirne regarding discovery responses (.2). | 0.6 | $312.00 | | | | | 0.60 | $312.00 |
| 11/1/17 | PHILIP O'BEIRNE | Call with D. Jacoby to discuss draft discovery responses (.7); review and revise draft discovery responses (1.5); review discovery documents and draft correspondence regarding documents cited in draft discovery responses (1.5). | 3.7 | $1,924.00 | | | | | 3.70 | $1,924.00 |
| 11/1/17 | ROBERT GILMORE | Review and analyze report from Rightscorp (.3); confer with J. Missner and P. O'Beirne regarding same (.2). | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 11/2/17 | PHILIP O'BEIRNE | Call with S. Baumann to discuss draft discovery responses (.8); review and revise draft discovery responses to incorporate client feedback (2.3); review draft document production (1.5). | 4.6 | $2,392.00 | | | | | 4.60 | $2,392.00 |
| 11/3/17 | JONATHAN MISSNER | Review discovery responses. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 11/3/17 | PHILIP O'BEIRNE | Finalize and serve discovery responses (3.5); finalize and serve document production (2.6). | 6.1 | $3,172.00 | | | | | 6.10 | $3,172.00 |
| 11/3/17 | ROBERT GILMORE | Finalize discovery responses (1.4); confer with P. O'Beirne regarding same (.3). | 1.7 | $884.00 | | | | | 1.70 | $884.00 |
| 11/13/17 | PHILIP O'BEIRNE | Calls with potential experts to discuss retention (1.3). | 1.3 | $676.00 | | | | | 1.30 | $676.00 |
| 11/14/17 | JONATHAN MISSNER | Phone conference with G. Borkowski regarding status of matter, experts, and discovery. | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 11/14/17 | ROBERT GILMORE | Telephone call with G. Borkowski regarding case status. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 11/15/17 | JONATHAN MISSNER | Review experts with P. O'Beirne. | 0.8 | $544.00 | | | | | 0.80 | $544.00 |
| 11/15/17 | PHILIP O'BEIRNE | Review trial transcripts and other materials from Cox case for possible expert witness retention (2.3); draft correspondence regarding potential experts (1.5). | 3.8 | $1,976.00 | | | | | 3.80 | $1,976.00 |
| 11/17/17 | JONATHAN MISSNER | Review emails (.4); review discovery requests (.8). | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 11/17/17 | ROBERT GILMORE | Correspond with opposing counsel regarding discovery matters (.4); confer with P. O'Beirne regarding same (.3). | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 11/20/17 | PHILIP O'BEIRNE | Prepare for and conduct call with Analysis group regarding potential experts (.8). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 11/21/17 | PHILIP O'BEIRNE | Team update call with G Borkowski to discuss status of discovery and strategy (.5); review and draft potential expert correspondence (.3). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/17 | ROBERT GILMORE | Conference call with G. Borkowski and Stein Mitchell team regarding case status and strategy. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 11/25/17 | ROBERT GILMORE | Review and analyze Defendants' updated interrogatory responses and attachments. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 11/28/17 | JONATHAN MISSNER | Review updated discovery. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 11/28/17 | PHILIP O'BEIRNE | Review updated discovery responses and draft correspondence re the same (.8); call with G. Borkowski to discuss case strategy and discovery status (.4). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 12/5/17 | JONATHAN MISSNER | Review and analyze updated discovery responses from defendants. | 2.4 | $1,632.00 | | | | | 2.40 | $1,632.00 |
| 12/5/17 | ROBERT GILMORE | Telephone call with opposing counsel and P. O'Beirne regarding discovery matters (1.0); telephone call with G. Borkowski, P. O'Beirne, and J. Missner regarding case status (.5); draft correspondence to opposing counsel regarding discovery matters (1.0); review and analyze Defendants' amended interrogatory responses (.5). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 12/6/17 | ROBERT GILMORE | Confer with P. O'Beirne regarding draft discovery correspondence (.3); finalize and transmit same to opposing counsel (.7). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 12/14/17 | PHILIP O'BEIRNE | Review Defendants' production for key documents and custodian information. | 1.6 | $832.00 | | | | | 1.60 | $832.00 |
| 12/15/17 | PHILIP O'BEIRNE | Review latest production from Grande (2.1); discuss same with R. Gilmore (.4). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 12/18/17 | PHILIP O'BEIRNE | Review emails from key custodians in defendants' production. | 4.0 | $2,080.00 | | | | | 4.00 | $2,080.00 |
| 12/19/17 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer call with opposing counsel (.9); weekly team status update call with G. Borkowski (.5); review and summarize Defendants document production (5.1). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 12/19/17 | ROBERT GILMORE | Prepare for and participate in conference call with P. O'Beirne and opposing counsel regarding discovery matters (1.0); conference call with G. Borkowski and P. O'Beirne regarding case status and strategy (.5). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 12/22/17 | PHILIP O'BEIRNE | Review communications with potential experts and assemble draft budget. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 12/29/17 | PHILIP O'BEIRNE | Review third party production, organize and summarize key documents (2.3); draft outline for Case Management Conference (.8); review discovery pleadings and communications and draft discovery correspondence (1.4). | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 1/2/18 | PHILIP O'BEIRNE | Travel to Austin for case management conference (5.0); review pleadings and case documents to prepare for case management conference (2.5). | 7.5 | $3,900.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.5 | $1,300.00 | 5.00 | $2,600.00 |
| 1/3/18 | PHILIP O'BEIRNE | Travel back to DC from case management conference (5.5); attend case management conference (1.8); meet with local counsel and prepare for case management conference (3.8); draft correspondence regarding outcome of case management conference (.9). | 12.0 | $6,240.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.75 | $1,430.00 | 9.25 | $4,810.00 |
| 1/4/18 | JONATHAN MISSNER | Review emails (.3); de-brief regarding status conference in Austin and discuss next steps (.9). | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 1/4/18 | PHILIP O'BEIRNE | Discuss case status and scheduling hearing with J. Missner (.6); discuss case strategy and discovery plan with R. Gilmore (.6). | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 1/4/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding case strategy and discovery matters (.6). | 0.6 | $312.00 | | | | | 0.60 | $312.00 |
| 1/9/18 | PHILIP O'BEIRNE | Update Order of Proof (2.7); review Defendants' production and incorporate key documents into Order of Proof (4.3). | 7.0 | $3,640.00 | | | | | 7.00 | $3,640.00 |
| 1/10/18 | PHILIP O'BEIRNE | Review Defendants' production for key documents and update case development files (3.5); revise and update order of proof and task list (7.0). | 10.5 | $5,460.00 | | | | | 10.50 | $5,460.00 |
| 1/11/18 | JONATHAN MISSNER | Meeting at RIAA with S. Marks, G. Borkowski, J. Freedman, P. O'Beirne, and R. Gilmore regarding status of matter (2.5). | 2.5 | $1,700.00 | | | | | 2.50 | $1,700.00 |
| 1/11/18 | PHILIP O'BEIRNE | Attend meeting with G. Borkowski, J. Freedman and S. Marks to discuss case status and strategy (2.5); review case documents and finalize meeting materials for client meeting (2.5). | 5.0 | $2,600.00 | | | | | 5.00 | $2,600.00 |
| 1/11/18 | ROBERT GILMORE | Prepare for and attend meeting with RIAA regarding case status and strategy (2.5). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 1/12/18 | JONATHAN MISSNER | Review and analyze email demand to R. Brophy regarding Patriot Media Discovery (.6). | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 1/12/18 | PHILIP O'BEIRNE | Draft, finalize and send correspondence to opposing counsel regarding ongoing discovery issues and circulate to client for review (1.8). | 1.8 | $936.00 | | | | | 1.80 | $936.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/18 | JONATHAN MISSNER | Prepare for call with J. Freedman; meet and confer with P. O'Beirne; call with J. Freedman. | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 1/17/18 | PHILIP O'BEIRNE | Update call (.8); prepare for and conduct call with Rightscorp (1.8); review and draft correspondence (.7). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 1/18/18 | JONATHAN MISSNER | Meet and confer with P. O'Beirne regarding discovery and strategy (.8). | 0.8 | $544.00 | | | | | 0.80 | $544.00 |
| 1/18/18 | PHILIP O'BEIRNE | Draft objections to Rightscorp subpoena (1.5); call with J. Freedman to discuss expert engagement (.5); review expert materials and draft correspondence regarding same (1.3); discuss case strategy with J. Missner (.8). | 4.1 | $2,132.00 | | | | | 4.10 | $2,132.00 |
| 1/19/18 | PHILIP O'BEIRNE | Call with opposing counsel to discuss Rightscorp discovery and draft correspondence regarding the same (.8). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 1/22/18 | JONATHAN MISSNER | Review expert budget (.2); work with P. O'Beirne and J. Freedman regarding budget (.4); confer with P. O'Beirne regarding case status (.6). | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 1/22/18 | PHILIP O'BEIRNE | Calls with experts to discuss potential retention (2.5); review Cox trial transcript (1.0); draft correspondence (.7); discuss discovery status and strategy with R. Gilmore(.5). | 4.7 | $2,444.00 | | | | | 4.70 | $2,444.00 |
| 1/22/18 | ROBERT GILMORE | Work on case development matters; confer with P. O'Beirne regarding same (1.0). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 1/23/18 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer teleconference with opposing counsel regarding outstanding discovery matters (2.3); review defendants' document production and draft correspondence regarding discovery (1.8); discuss case strategy with R. Gilmore (.5). | 4.6 | $2,392.00 | | | | | 4.60 | $2,392.00 |
| 1/23/18 | ROBERT GILMORE | Work on case development matters; confer with P. O'Beirne regarding same (.5). | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 1/24/18 | PHILIP O'BEIRNE | Prepare for and conduct weekly update call with J. Freedman to discuss case status and strategy (1.5); draft correspondence regarding current deposition schedule (.4). | 1.9 | $988.00 | | | | | 1.90 | $988.00 |
| 1/25/18 | JONATHAN MISSNER | Review and advise regarding emails and communications with opposing counsel on discovery disputes (.6). | 0.6 | $408.00 | | | | | 0.60 | $408.00 |
| 1/25/18 | PHILIP O'BEIRNE | Review Defendants' productions and draft correspondence regarding same (1.5). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 1/26/18 | PHILIP O'BEIRNE | Prepare for and conduct update call with Rightscorp regarding discovery (1.4); draft correspondence to opposing counsel regarding same (.4). | 1.8 | $936.00 | | | | | 1.80 | $936.00 |
| 1/29/18 | PHILIP O'BEIRNE | Draft correspondence to potential experts (.6). | 0.6 | $312.00 | | | | | 0.60 | $312.00 |
| 1/30/18 | PHILIP O'BEIRNE | Discuss case with potential experts (1.2), review pleadings and summarize information regarding works in suit (1.5), prepare for and conduct weekly team update call with J. Freedman (1.5). | 4.2 | $2,184.00 | | | | | 4.20 | $2,184.00 |
| 1/31/18 | PHILIP O'BEIRNE | Call with R. Gilmore to discuss strategy (.4), update and send correspondence regarding case status and discovery (.4). | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 1/31/18 | ROBERT GILMORE | Review and revise draft correspondence to opposing counsel regarding Plaintiffs' discovery responses and document production (1.0); confer with P. O'Beirne regarding same (.4); transmit same to J. Freedman (.1). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 2/1/18 | JONATHAN MISSNER | Meeting at RIAA with J. Freedman, S. Marks, R. Gilmore and P. O'Beirne. | 1.7 | $1,156.00 | | | | | 1.70 | $1,156.00 |
| 2/1/18 | PHILIP O'BEIRNE | Discuss case updates with Rightscorp counsel (.7); prepare for and attend meeting at RIAA with S. Marks and J. Freedman and discuss case developments and strategy (2.5); draft and circulate notice of supplemental filing (3.1). | 6.3 | $3,276.00 | | | | | 6.30 | $3,276.00 |
| 2/1/18 | ROBERT GILMORE | Meet with S. Marks, J. Freedman, J. Missner, and P. O'Beirne regarding case status and strategy (1.7); review and analyze Cox decision (.5); review and analyze document subpoena to BMG and correspond with BMG's counsel regarding same (.2); review and analyze 30(b)(6) deposition notices from defendants and confer with J. Freedman regarding same (.2); draft and send summary of case developments to clients (.5); review and revise draft notice of supplemental authority and confer with P. O'Beirne regarding same (.4). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 2/2/18 | PHILIP O'BEIRNE | Review case law and update draft supplemental disclosure (.8); review draft supplemental notice (.4); discuss case strategy with J. Missner (.3). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/18 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer teleconference with opposing counsel regarding discovery issues (2.5); call with potential expert regarding case status and retention (.8); draft correspondence with potential expert including background materials (.5); revise and finalize notice of supplemental authority, including reviewing local rules and case law regarding filing (1.8). | 5.6 | $2,912.00 | | | | | 5.60 | $2,912.00 |
| 2/5/18 | ROBERT GILMORE | Meet and confer conference call with opposing counsel regarding discovery. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 2/6/18 | JONATHAN MISSNER | Review and edit plaintiff's notice of supplemental authority (1.2); review discovery disputes (.9). | 2.1 | $1,428.00 | | | | | 2.10 | $1,428.00 |
| 2/6/18 | PHILIP O'BEIRNE | Update call with J. Freedman (1.0); discuss case with R. Gilmore (.5); draft correspondence and review discovery materials (1.5); finalize and file supplemental notice of authority (1.2). | 4.2 | $2,184.00 | | | | | 4.20 | $2,184.00 |
| 2/6/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding case strategy and discovery matters. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 2/7/18 | JONATHAN MISSNER | Meet with P. O'Beirne regarding discovery and statutory damage approach (1.3); discuss deposition strategy (.8); review documents (.5). | 2.6 | $1,768.00 | | | | | 2.60 | $1,768.00 |
| 2/7/18 | PHILIP O'BEIRNE | Prepare for and attend call with J. Freedman to discuss case status and strategy (1.3); discuss with R. Gilmore and J Missner (1.5); draft correspondence (1.1); call with Rightscorp (1.0); review case schedule and documents (2.2). | 7.0 | $3,640.00 | | | | | 7.00 | $3,640.00 |
| 2/7/18 | ROBERT GILMORE | Confer with P. O'Beirne, J. Missner and J. Freedman regarding case strategy and discovery matters (1.3); draft summary of defendants' requested depositions, provide summary to clients, and correspond with clients regarding same (.9). | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 2/8/18 | JONATHAN MISSNER | Meet with P. O'Beirne regarding upcoming depositions (1.2); prepare for upcoming depositions (1.2). | 2.4 | $1,632.00 | | | | | 2.40 | $1,632.00 |
| 2/8/18 | PHILIP O'BEIRNE | Meet with J. Missner to discuss deposition preparation and strategy (1.0); call with Rightscorp to discuss case development (.8); review defendants' documents for deposition preparation materials (1.5). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 2/8/18 | ROBERT GILMORE | Work on discovery matters (.5); draft 30(b)(6) deposition notice to Grande (.5). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 2/9/18 | JONATHAN MISSNER | Review Grande response (.5); conference call with R. Gilmore, P. O'Beirne and J. Freedman (.7); conference call with R. Gilmore, J. Freedman and S. Baumann regarding discovery (1.0). | 2.2 | $1,496.00 | | | | | 2.20 | $1,496.00 |
| 2/9/18 | PHILIP O'BEIRNE | Call with J. Freedman to discuss case update and strategy (.7); call with S. Bauman and J. Freedman to discuss discovery and case strategy (1.5); discuss discovery and case strategy with R. Gilmore (.8). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 2/9/18 | ROBERT GILMORE | Circulate to clients summary of Defendants' response to Plaintiffs' notice of supplemental authority (.9); telephone call with J. Freedman regarding case strategy and status (.5); draft 30(b)(6) deposition notice to Grande (2.0); conference call with S. Baumann, J. Freedman, and Stein Mitchell team regarding case strategy, damages and discovery matters (1.1). | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 2/10/18 | PHILIP O'BEIRNE | Review supplemental pleadings, draft reply and discuss same with R. Gilmore. | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 2/10/18 | ROBERT GILMORE | Review and revise draft reply regarding notice of supplemental authority (1.0); confer with P. O'Beirne regarding same (.5); draft objections and responses to Defendants' Rule 30(b)(6) deposition notices (.5). | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 2/11/18 | PHILIP O'BEIRNE | Review Defendants' production and prepare documents and outline for depositions of L. Horton and M. Rohre. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 2/11/18 | ROBERT GILMORE | Draft objections and responses to Defendants' Rule 30(b)(6) deposition notices, and circulate same to J. Freedman and Stein Mitchell team (3.2); review and revise draft offensive Rule 30(b)(6) deposition notices and circulate same to J. Freedman (3.5). | 6.7 | $3,484.00 | | | | | 6.70 | $3,484.00 |
| 2/12/18 | JONATHAN MISSNER | Deposition preparation (2.0); strategy discussion on discovery (.5). | 2.5 | $1,700.00 | | | | | 2.50 | $1,700.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 2/12/18 | PHILIP O'BEIRNE | Discuss discovery and case strategy with R. Gilmore (.8); draft and revise additional discovery requests and pleadings (3.0); call with experts to discuss administrative arrangements (.8) review Defendants' production, assemble deposition preparation documents for depositions of L. Horton and M. Rohre and discuss the same with J. Missner (2.2). | 6.8 | $3,536.00 | | | | | 6.80 | $3,536.00 |
| 2/12/18 | ROBERT GILMORE | Work on draft offensive 30(b)(6) deposition notices (.5); work on objections and responses to Defendants' 30(b)(6) deposition notices (.5). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 2/13/18 | PHILIP O'BEIRNE | Prepare for and attend weekly team update call with J. Freedman (1.1); draft correspondence to the record companies regarding ongoing discovery (1.5); draft, revise and file Reply regarding notice of supplemental authority (3.2); revise updated discovery requests and draft correspondence regarding the same (1.3). | 7.1 | $3,692.00 | | | | | 7.10 | $3,692.00 |
| 2/13/18 | ROBERT GILMORE | Work on discovery matters (1.5); confer with J. Freedman and P. O'Beirne regarding same (1.5); draft and send correspondence regarding same to opposing counsel (1.0). | 4.0 | $2,080.00 | | | | | 4.00 | $2,080.00 |
| 2/14/18 | JONATHAN MISSNER | Review admissions and discovery documents (1.4); prepare for M. Rohre deposition (2.8). | 4.2 | $2,856.00 | | | | | 4.20 | $2,856.00 |
| 2/14/18 | PHILIP O'BEIRNE | Revise, finalize and serve additional RFAs and Rogs (2.5), discuss case strategy with R. Gilmore (1.7), draft correspondence regarding discovery (.6); call with local counsel to discuss case strategy (.8); review Patriot documents (2.9). | 8.5 | $4,420.00 | | | | | 8.50 | $4,420.00 |
| 2/14/18 | ROBERT GILMORE | Review and revise draft Rule 30(b)(6) notices and circulate same to clients (2.0); confer with P. O'Beirne, J. Freedman, and D. Bitting regarding discovery matters (1.0). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 2/15/18 | JONATHAN MISSNER | Deposition preparation (2.4); Sony call regarding discovery (1.2); Warner Music call regarding discovery (.8); Universal call regarding discovery (.8). | 5.2 | $3,536.00 | | | | | 5.20 | $3,536.00 |
| 2/15/18 | PHILIP O'BEIRNE | Call with B. Cohen to discuss status of discovery and document collection (1.0); review Defendants' production and update deposition preparation materials (1.7); call with D. Jacoby to discuss status of discovery and document collection (.6); call with opposing counsel to discuss case status and schedule (.5); discuss case strategy with R. Gilmore and J. Missner (1.5); call with J. Freedman to discuss infringement data (.4); review Defendants' production for deposition preparation (1.9). | 7.6 | $3,952.00 | | | | | 7.60 | $3,952.00 |
| 2/15/18 | ROBERT GILMORE | Telephone calls with clients regarding discovery matters (1.5); work on draft offensive 30(b)(6) deposition notices (2.4); work on objections and responses to defendants' Rule 30(b)(6) deposition notices (1.9); telephone call with opposing counsel regarding case scheduling and discovery matters (.8). | 6.6 | $3,432.00 | | | | | 6.60 | $3,432.00 |
| 2/16/18 | JONATHAN MISSNER | Deposition preparation for M. Rohre (4.2); discuss discovery and strategy with P. O'Beirne and R. Gilmore (1.0). | 5.2 | $3,536.00 | | | | | 5.20 | $3,536.00 |
| 2/16/18 | PHILIP O'BEIRNE | Call with S. Baumann to discuss discovery efforts and case strategy (1.5); revise and send update draft tolling agreement to J. Freedman (1.2); meet with J. Missner to discuss deposition strategy, review documents, and revise outlines (3.6). | 6.3 | $3,276.00 | | | | | 6.30 | $3,276.00 |
| 2/16/18 | ROBERT GILMORE | Work on objections and responses to defendants Rule 30(b)(6) deposition notices (2.0); telephone call with S. Baumann, P. O'Beirne and J. Freedman regarding case strategy and discovery matters (1.5). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 2/17/18 | JONATHAN MISSNER | Deposition preparation for M. Rohre. | 3.6 | $2,448.00 | | | | | 3.60 | $2,448.00 |
| 2/17/18 | PHILIP O'BEIRNE | Review discovery documents and update deposition preparation materials for depositions of M. Rohre and L. Horton. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 2/18/18 | JONATHAN MISSNER | Deposition preparation for M. Rohre. | 3.4 | $2,312.00 | | | | | 3.40 | $2,312.00 |
| 2/18/18 | PHILIP O'BEIRNE | Review discovery documents and update deposition preparation materials for depositions of M. Rohre and L. Horton. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 2/19/18 | JONATHAN MISSNER | Deposition preparation for M. Rohre. | 6.5 | $4,420.00 | | | | | 6.50 | $4,420.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 2/19/18 | PHILIP O'BEIRNE | Meet with J. Missner to review discovery documents and update deposition preparation materials for depositions of M. Rohre and L. Horton. | 7.5 | $3,900.00 | | | | | 7.50 | $3,900.00 |
| 2/19/18 | ROBERT GILMORE | Confer with D. Bitting and J. Freedman regarding timing of settlement offer. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 2/20/18 | JONATHAN MISSNER | Prepare for depositions of M. Rohre and L. Horton. | 10.0 | $6,800.00 | | | | | 10.00 | $6,800.00 |
| 2/20/18 | PHILIP O'BEIRNE | Travel to Austin for depositions (4.5); meet with J. Missner and review documents and deposition preparation materials to prepare for depositions of L. Horton and M. Rohre (11.0). | 15.5 | $8,060.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.25 | $1,170.00 | 13.25 | $6,890.00 |
| 2/20/18 | ROBERT GILMORE | Conference call with J. Freedman regarding case status and strategy. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 2/21/18 | JONATHAN MISSNER | Prepare for and attend the deposition of L. Horton (9.8); prepare for M. Rohre deposition (2.4). | 12.2 | $8,296.00 | | | | | 12.20 | $8,296.00 |
| 2/21/18 | PHILIP O'BEIRNE | Prepare for and take the deposition of L. Horton and draft summary of the same (11.5); meet with J. Missner to prepare for deposition of M. Rohre (2.5). | 14.0 | $7,280.00 | | | | | 14.00 | $7,280.00 |
| 2/21/18 | ROBERT GILMORE | Draft questions for Grande depositions, and transmit to and discuss with P. O'Beirne. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 2/22/18 | JONATHAN MISSNER | Take the deposition of M. Rohre. | 8.4 | $5,712.00 | | | | | 8.40 | $5,712.00 |
| 2/22/18 | PHILIP O'BEIRNE | Prepare for and attend the deposition of M. Rohre and draft summary regarding the same. | 12.5 | $6,500.00 | | | | | 12.50 | $6,500.00 |
| 2/22/18 | ROBERT GILMORE | Work on discovery matters, and correspond with clients and J. Freedman regarding same. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 2/23/18 | JONATHAN MISSNER | Review the M. Rohre deposition transcript (1.2); prepare for and conduct call with opposing counsel regarding discovery matters (1.2). | 2.4 | $1,632.00 | | | | | 2.40 | $1,632.00 |
| 2/23/18 | PHILIP O'BEIRNE | Travel from Austin to DC from depositions (5.5); review and draft discovery correspondence (1.2); call with J. Freedman to discuss case status and discovery strategy (.7). | 7.4 | $3,848.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.75 | $1,430.00 | 4.65 | $2,418.00 |
| 2/23/18 | ROBERT GILMORE | Finalize and serve offensive Rule 30(b)(6) deposition notices to defendants (1.0); confer with clients regarding discovery and document production matters (1.4); confer with J. Freedman, P. O'Beirne, and J. Missner regarding depositions (.8). | 3.2 | $1,664.00 | | | | | 3.20 | $1,664.00 |
| 2/26/18 | JONATHAN MISSNER | Meet and confer with R. Gilmore and P. O'Beirne regarding next steps after key depositions (1.2); conference call with S. Baumann, P. O'Beirne and J. Freedman regarding discovery (1.1). | 3.3 | $2,244.00 | | | | | 3.30 | $2,244.00 |
| 2/26/18 | PHILIP O'BEIRNE | Draft correspondence regarding document collection and discovery (1.4); review discovery materials and update case development and deposition preparation materials (2.2); discuss case strategy with R. Gilmore (1.8); prepare for and conduct call with S. Baumann to discuss document collection and case strategy (1.3); call with potential expert (.3). | 7.0 | $3,640.00 | | | | | 7.00 | $3,640.00 |
| 2/26/18 | ROBERT GILMORE | Work on matters regarding document production and discovery (1.8); confer with J. Missner and P. O'Beirne regarding same (1.2). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 2/27/18 | PHILIP O'BEIRNE | Call with B. Frederiksen regarding expert analysis (.8); call with Analysis Group regarding expert analysis of Dr. Lehr and Dr. McGarty (.7); call with C. Sabec regarding Rightscorp discovery (.8); call with G. Boswell regarding Rightscorp discovery (.5); prepare for and conduct weekly team update call with J. Freedman to discuss case status and strategy (1.5); call with D. Jacoby and D. Castagna to discuss document collection (.4); draft correspondence to opposing counsel regarding proposed search terms (1.5). | 6.2 | $3,224.00 | | | | | 6.20 | $3,224.00 |
| 2/27/18 | ROBERT GILMORE | Revise draft objections and responses to defendants' Rule 30(b)(6) notices (.5); review and revise draft correspondence to opposing counsel regarding discovery matters (1.2); telephone call with D. Jacoby regarding discovery matters (.5); conference call with J. Freedman, P. O'Beirne, and J. Missner regarding case strategy and discovery matters (1.0); conference call with Analysis Group and P. O'Beirne regarding expert reports (.5). | 3.7 | $1,924.00 | | | | | 3.70 | $1,924.00 |
| 2/28/18 | JONATHAN MISSNER | Confer with R. Gilmore and P. O'Beirne regarding discovery disputes and schedule (1.4); review Motion to Dismiss ruling and discuss strategy on next steps (2.0). | 3.4 | $2,312.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1 | $680.00 | 2.40 | $1,632.00 |

## EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/18 | PHILIP O'BEIRNE | Review and draft discovery correspondence (2.5); discuss case strategy with R. Gilmore and J. Missner (.8); call with local counsel to discuss report and recommendations (.4); review report and recommendation, discuss the same with J. Missner and R. Gilmore and draft summary of the same (3.7). | 7.4 | $3,848.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2.45 | $1,274.00 | 4.95 | $2,574.00 |
| 2/28/18 | ROBERT GILMORE | Review and revise draft correspondence with opposing counsel regarding discovery and case schedule and confer with P. O'Beirne regarding same (.4); telephone call with J. Freedman regarding objections and responses to Defendants' 30(b)(6) notices (.5); review and revise same (2.0); review and analyze Magistrate Judge's report and recommendation regarding Defendants' motions to dismiss (1.0); work on summary of same and confer with J. Missner and P. O'Beirne regarding same (1.0); circulate summary to S. Marks and J. Freedman (.5). | 5.4 | $2,808.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 1.25 | $650.00 | 4.15 | $2,158.00 |
| 3/1/18 | JONATHAN MISSNER | Meet and confer with R. Brophy regarding discovery and case schedule (1.0); confer with P. O'Beirne and R. Gilmore regarding case status and strategy (1.2); review emails to and from client (.5). | 2.7 | $1,836.00 | | | | | 2.70 | $1,836.00 |
| 3/1/18 | PHILIP O'BEIRNE | Meet and confer with opposing counsel to discuss case status (1.0); discuss case strategy with J. Missner and R. Gilmore (1.2); review and draft correspondence with clients regarding document collection and review (1.7). | 3.9 | $2,028.00 | | | | | 3.90 | $2,028.00 |
| 3/1/18 | ROBERT GILMORE | Prepare for and participate in meet and confer conference call with opposing counsel regarding discovery and case schedule matters (1.0); confer with Stein Mitchell team regarding same (1.2); revise chart of responses to 30(b)(6) notices and circulate to clients (.2); work on discovery and document collection matters (.2); review and analyze magistrate judge's report and recommendation regarding motions to dismiss and confer with Stein Mitchell team and J. Freedman regarding same (1.4). | 4.0 | $2,080.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.7 | $364.00 | 3.30 | $1,716.00 |
| 3/2/18 | JONATHAN MISSNER | Call with S. Marks, J. Freedman, and P. O'Beirne regarding litigation strategy (1.0); prepare for call and review motion to dismiss recommendations (.5). | 1.5 | $1,020.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.75 | $510.00 | 0.75 | $510.00 |
| 3/2/18 | PHILIP O'BEIRNE | Prepare for and conduct call with S. Marks and J. Freedman to discuss case strategy (1.2); call with litigation team to discuss case strategy (1.0); review discovery materials and correspondence (1.4). | 3.6 | $1,872.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 0.6 | $312.00 | 3.00 | $1,560.00 |
| 3/3/18 | ROBERT GILMORE | Review and revise draft objections and responses to Rule 30(b)(6) deposition notices. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 3/4/18 | PHILIP O'BEIRNE | Revise and update draft objections to Rightscorp subpoena (2.0); draft correspondence and topic list regarding upcoming client meeting (.5). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 3/5/18 | PHILIP O'BEIRNE | Conduct legal research regarding pleading amendment and motions to dismiss (1.5); review Cox trial materials and draft correspondence regarding same (2.4); discuss case strategy with R. Gilmore (.8); review rough deposition transcripts and Grande witnesses (.5). | 5.2 | $2,704.00 | | | | | 5.20 | $2,704.00 |
| 3/5/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding case status and strategy. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 3/6/18 | JONATHAN MISSNER | Pre-meeting and preparation for RIAA strategic meeting (1.2); meeting at RIAA and call with music companies (4.0). | 5.2 | $3,536.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 50% | 2.6 | $1,768.00 | 2.60 | $1,768.00 |
| 3/6/18 | PAT CIPOLLONE | Work on matters regarding case strategy and status. | 1.2 | $840.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.20 | $840.00 | 0.00 | $0.00 |
| 3/6/18 | PHILIP O'BEIRNE | Update meeting preparation materials (2.8); conduct legal research regarding amended pleadings and magistrate R&R (1.8); discuss case strategy and discovery with J. Missner and P. Cipollone (1.2); meet with J. Freedman and S. Marks to discuss case development and strategy (3.4); call with clients to discuss case strategy and schedule (.6). | 8.8 | $4,576.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 8.8 | $4,576.00 | 0.00 | $0.00 |
| 3/7/18 | JONATHAN MISSNER | Meet and confer with P. O'Beirne (1.1); review strategic plan with opposing counsel on schedule (1.2). | 2.3 | $1,564.00 | | | | | 2.30 | $1,564.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS          (Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/18 | PHILIP O'BEIRNE | Conduct legal research and draft Plaintiffs' objections and responses to Magistrate's R&R (8.5); call with local counsel to discuss ADR requirements (.5). | 9.0 | $4,680.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 8.5 | $4,420.00 | 0.50 | $260.00 |
| 3/8/18 | JONATHAN MISSNER | Meet and confer with R. Brophy regarding discovery and case schedule (.7); meet with internal team on strategy (.7). | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 3/8/18 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer teleconference with opposing counsel (1.5); draft and revise Plaintiffs' objections to Magistrate's R&R (8.2). | 9.7 | $5,044.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 8.2 | $4,264.00 | 1.50 | $780.00 |
| 3/8/18 | ROBERT GILMORE | Prepare for and participate in meet and confer call with opposing counsel (1.5); draft section of objections to report and recommendation regarding motions to dismiss (4.7); confer with P. O'Beirne regarding same (.2); review and analyze defendants' second set of discovery requests (.3). | 6.7 | $3,484.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 4.9 | $2,548.00 | 1.80 | $936.00 |
| 3/9/18 | JONATHAN MISSNER | Conference call with J. Freedman and P. O'Beirne (.5); review and edit Plaintiff's Objections to the Magistrate Report and Recommendation regarding the Motion to Dismiss (1.8). | 2.3 | $1,564.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.3 | $1,564.00 | | $0.00 |
| 3/9/18 | PHILIP O'BEIRNE | Revise and review draft objections and send same to J. Freedman (2.3); call with J. Freedman and J. Missner to discuss draft pleading and case strategy (.5); discuss case strategy with R. Gilmore (.7); review correspondence and draft correspondence regarding discovery search terms proposals (1.3); update draft exhibits to Plaintiffs' objections and review potential redactions and discuss same with J. Freedman (2.7). | 7.5 | $3,900.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 6.2 | $3,224.00 | 1.30 | $676.00 |
| 3/9/18 | ROBERT GILMORE | Review and revise draft objections to report and recommendation regarding motions to dismiss (1.5); confer with P. O'Beirne regarding same (.2); finalize and serve objections and responses to Rule 30(b)(6) deposition notices (.8); review and revise search term proposal (.8); confer with P. O'Beirne regarding same (.2). | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2 | $1,040.00 | 1.50 | $780.00 |
| 3/10/18 | ROBERT GILMORE | Draft and send correspondence to clients regarding defendants' new discovery requests and document collection matters. | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 3/12/18 | JONATHAN MISSNER | Review draft objections to R&R (1.5); conference call with R. Brophy regarding discovery and case schedule (.8). | 2.3 | $1,564.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $1,020.00 | 0.80 | $544.00 |
| 3/12/18 | PAT CIPOLLONE | Work on matters regarding case status and strategy; discussions regarding same. | 1.0 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 3/12/18 | PHILIP O'BEIRNE | Meet and confer teleconference with opposing counsel to discuss case status and schedule (1.2); review and update draft objections to Magistrate Judge's R&R and exhibits (1.0); discuss case status and strategy with R. Gilmore and P. Cipollone (1.5); call with local counsel to discuss draft objections (.5). | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3 | $1,560.00 | 1.20 | $624.00 |
| 3/12/18 | ROBERT GILMORE | Meet and confer conference call with opposing counsel regarding discovery and case schedule (1.0); review and revise draft objections to report and recommendation (1.0). | 2.0 | $1,040.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1 | $520.00 | | $520.00 |
| 3/13/18 | PHILIP O'BEIRNE | Review and revise draft objections to Magistrate Judge's R&R. | 1.8 | $936.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.8 | $936.00 | | $0.00 |
| 3/13/18 | ROBERT GILMORE | Review and revise draft objections to magistrate judge's report and recommendation (2.3); telephone calls with clients regarding document collection matters (1.4); telephone call with J. Freedman regarding case status and strategy (.5). | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.3 | $1,196.00 | 1.90 | $988.00 |
| 3/14/18 | JONATHAN MISSNER | Edit Objections to the Report and Recommendation (1.1); prepare for and participate in meet and confer call and call with R. Brophy regarding case strategy (1.2). | 2.3 | $1,564.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.1 | $748.00 | | $816.00 |
| 3/14/18 | PHILIP O'BEIRNE | Finalize and file Plaintiffs' objections to Magistrate Judge's R&R. | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.5 | $1,820.00 | | $0.00 |
| 3/14/18 | ROBERT GILMORE | Conference call with Sony team and Contact Discovery regarding document collection and search terms (.5); review and revise draft objections to magistrate judge's report and recommendations, and confer with P. O'Beirne regarding same (1.9). | 2.4 | $1,248.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.9 | $988.00 | 0.50 | $260.00 |
| 3/15/18 | JONATHAN MISSNER | Call with Z. Howenstine and P. O'Beirne regarding discovery matters (1.5); review upcoming discovery issues (.7). | 2.2 | $1,496.00 | | | | | 2.20 | $1,496.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/18 | PHILIP O'BEIRNE | Draft correspondence to opposing counsel regarding objections to R&R (.4); prepare for and participate in meet and confer call with opposing counsel regarding Rightscorp subpoena objections (2.0); call with local counsel to discuss update from the Court (.5); discuss case and status of discovery with R. Gilmore (1.0). | 3.9 | $2,028.00 | | | | | 3.90 | $2,028.00 |
| 3/15/18 | ROBERT GILMORE | Work on document collection and search term matters (.8); draft and circulate case and schedule update to clients (1.3); confer with P. O'Beirne regarding case status (1.0). | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 3/16/18 | ALEX FERNANDEZ | Call with third party regarding email collection (.5); create instructions for email export and saving (.8); download and prepare emails received for Contact Discovery processing (2.1). | 3.4 | $612.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 3.40 | $612.00 | 0.00 | $0.00 |
| 3/16/18 | PHILIP O'BEIRNE | Call with J. Freedman and V. Sheckler (1.0); call with Analysis Group to discuss expert witness outlines (1.0); call with litigation team to discuss Rightscorp subpoena (.3); call with C. Sabec to discuss Rightscorp subpoena (.5). | 2.8 | $1,456.00 | | | | | 2.80 | $1,456.00 |
| 3/16/18 | ROBERT GILMORE | Work on document collection and search term matters with J. Freedman and S. Bauman (1.0); telephone call with opposing counsel regarding discovery matters (.5); conference calls with experts and P. Beirne regarding status of reports (.5). | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 3/17/18 | ROBERT GILMORE | Draft response to Defendants' objections to Magistrate Judge's report and recommendation (5.0); research and analyze case law regarding same (1.0). | 6.0 | $3,120.00 | | | | | 6.00 | $3,120.00 |
| 3/18/18 | JONATHAN MISSNER | Review Plaintiffs' response to Defendants' objections (1.7); meet and confer with P. O'Beirne and R. Gilmore regarding same (.4). | 2.1 | $1,428.00 | | | | | 2.10 | $1,428.00 |
| 3/18/18 | ROBERT GILMORE | Continue to draft response to Defendants' objections to Magistrate Judge's report and recommendation (3.0); continue to research and analyze case law regarding same (1.0); circulate same to and confer with Stein Mitchell team (.1). | 4.1 | $2,132.00 | | | | | 4.10 | $2,132.00 |
| 3/19/18 | JON ZISCHKAU | Extract and create exhibit citations of deposition transcripts for P. O'Beirne. | 3.0 | $480.00 | | | | | 3.00 | $480.00 |
| 3/19/18 | PHILIP O'BEIRNE | Review plan to file amended, unredacted objections to Magistrate's R&R and discuss same with R. Gilmore (1.5); review pleadings and update draft objections (2.0); draft correspondence with opposing counsel regarding ongoing discovery matters (1.8); call with local counsel to discuss filing plan (1.0). | 6.3 | $3,276.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 4.5 | $2,340.00 | 1.80 | $936.00 |
| 3/19/18 | ROBERT GILMORE | Review and revise draft response to Defendants' objections to Magistrate Judge's report and recommendation (2.5); confer with P. O'Beirne regarding same (1.0); telephone call with S. Marks, J. Freedman, and V. Sheckler regarding Defendants' subpoena to CCI (1.0); confer with P. O'Beirne and D. Bitting regarding filing of unsealed objections to report and recommendation (1.0); correspond with clients regarding document collection and search term matters (.5). | 6.0 | $3,120.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1 | $520.00 | 5.00 | $2,600.00 |
| 3/20/18 | PHILIP O'BEIRNE | Review and revise draft opposition to Defendant's objections to Magistrate's R&R (3.0); review documents collected and loaded for review and production (2.5). | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 3/20/18 | ROBERT GILMORE | Continue to work on document collection and production matters (2.6); draft response to Defendants' objections to report and recommendation (2.0); telephone call with B. Cohen regarding document collection (1.0). | 5.6 | $2,912.00 | | | | | 5.60 | $2,912.00 |
| 3/21/18 | JONATHAN MISSNER | Review response to Grande's objections. | 1.2 | $816.00 | | | | | 1.20 | $816.00 |
| 3/21/18 | PHILIP O'BEIRNE | Call with RIAA regarding Movielabs and CCI subpoena (.5); review defendants' recent productions (2.5); review discovery pleadings and draft objections (1.3). | 4.3 | $2,236.00 | | | | | 4.30 | $2,236.00 |
| 3/21/18 | ROBERT GILMORE | Review and revise draft response to Defendants' objections to Magistrate Judge's report, and circulate revised draft to J. Freedman (3.3); telephone call with RIAA regarding subpoenas to CCI and Movielabs (.5); work on document collection matters (.5). | 4.3 | $2,236.00 | | | | | 4.30 | $2,236.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS          (Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/18 | PHILIP O'BEIRNE | Work with Contact e-discovery on various document collection tasks for Rightscorp production (1.5); finalize and file Plaintiffs' objections to magistrate's R&R (1.7); supervise upload of and review Rightscorp documents for production (2.5). | 5.7 | $2,964.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.7 | $884.00 | 4.00 | $2,080.00 |
| 3/22/18 | ROBERT GILMORE | Work on document production and discovery matters (1.0); telephone calls with clients and Contact Discovery regarding same (2.0); confer with P. O'Beirne regarding same (.5). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 3/23/18 | PHILIP O'BEIRNE | Review and produce Rightscorp documents. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 3/23/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding Rightscorp production. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 3/26/18 | ROBERT GILMORE | Review and analyze order adopting Magistrate Judge's report and recommendation, and transmit same to J. Freedman. | 0.6 | $312.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.6 | $312.00 | 0.00 | $0.00 |
| 3/27/18 | PHILIP O'BEIRNE | Call with local counsel to discuss amended order and case strategy (.6); review latest Defendants' productions and discuss the same with Contact E-Discovery (2.2); review and draft correspondence (.4); discuss case strategy with R. Gilmore (1.3). | 4.5 | $2,340.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.6 | $312.00 | 3.90 | $2,028.00 |
| 3/28/18 | JONATHAN MISSNER | Call with J. Freedman and Stein Mitchell team regarding strategy and Judge's ruling on motions to dismiss. | 1.5 | $1,020.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $1,020.00 | 0.00 | $0.00 |
| 3/28/18 | PAT CIPOLLONE | Work on matters regarding discovery and case status; conference call regarding same. | 1.5 | $1,050.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.50 | $1,050.00 | 0.00 | $0.00 |
| 3/28/18 | PHILIP O'BEIRNE | Discuss discovery and case strategy with P. Cipollone and R. Gilmore (1.5); update call with J. Freedman to discuss case status and schedule (1.2); review latest discovery production (1.5); conduct legal research into potential complaint amendment arguments (1.5). | 5.7 | $2,964.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.9 | $1,508.00 | 2.80 | $1,456.00 |
| 3/28/18 | ROBERT GILMORE | Telephone calls with Stein Mitchell team and opposing counsel regarding discovery and case schedule matters. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 3/29/18 | JONATHAN MISSNER | Call with J. Freedman and Stein Mitchell team (1.2); internal call with P. O'Beirne regarding same (.2). | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 3/29/18 | PAT CIPOLLONE | Work on matters regarding case status and strategy; conference call with local counsel regarding same; work on case management matters. | 1.0 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 3/29/18 | PHILIP O'BEIRNE | Update call with J. Freedman and D. Bitting (1.2); review damages research and fact development and send to R. Gilmore (.5); call with opposing counsel to discuss case schedule (.5); review recent productions and case documents (1.2); discuss case schedule and strategy with R. Gilmore (1.5). | 4.9 | $2,548.00 | | | | | 4.90 | $2,548.00 |
| 3/29/18 | ROBERT GILMORE | Prepare damages comparison, confer with P. O'Beirne regarding same, and circulate same to J. Freedman (1.3); work on document search term and collection matters (1.0); conference call with J. Freedman and Stein Mitchell team regarding case status and strategy (1.0). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 3/30/18 | LINDA AGUIRRE | Review and analyze multiple contracts for consent language regarding discovery process. | 4.7 | $658.00 | | | | | 4.70 | $658.00 |
| 3/30/18 | PHILIP O'BEIRNE | Prepare for and conduct call with J. Freedman regarding document production (1.1); review Rightscorp materials and discuss with G. Boswell (.8); discuss case strategy and damages with R. Gilmore (1.0). | 2.9 | $1,508.00 | | | | | 2.90 | $1,508.00 |
| 3/30/18 | ROBERT GILMORE | Telephone call with P. O'Beirne and J. Freedman regarding RIAA document production (.7); work on search term, document collection and review matters (1.3); confer with P. O'Beirne regarding case strategy (1.0). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 4/1/18 | ROBERT GILMORE | Work on document review and production matters. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 4/2/18 | LINDA AGUIRRE | Review Sony contracts for certain contractual provisions. | 3.9 | $546.00 | | | | | 3.90 | $546.00 |
| 4/2/18 | ROBERT GILMORE | Prepare draft discovery responses (2); work on document review and production matters (2.2). | 4.2 | $2,184.00 | | | | | 4.20 | $2,184.00 |
| 4/3/18 | PHILIP O'BEIRNE | Team update call with J. Freedman to discuss case status and strategy (.8); review documents for potential production (1.5); review Rightscorp data and correspondence (1.0). | 3.3 | $1,716.00 | | | | | 3.30 | $1,716.00 |
| 4/3/18 | ROBERT GILMORE | Prepare draft discovery responses, and circulate to Stein Mitchell team for review (2.6); work on document review and production matters (.5). | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 4/4/18 | BEN YEO | Meet with P. O'Beirne regarding case; perform document review. | 2.0 | $280.00 | | | | | 2.00 | $280.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/18 | JON ZISCHKAU | Review documents to prepare for production. | 10.2 | $1,632.00 | | | | | 10.20 | $1,632.00 |
| 4/4/18 | PHILIP O'BEIRNE | Meet and confer with opposing counsel regarding discovery schedule (.5); prepare summary materials and meet with document review team to discuss continued review of Plaintiffs' email collections (1.5); review Rightscorp documents for production (2.5); review expert correspondence and draft correspondence to experts regarding administrative matters (1.0). | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 4/5/18 | BEN YEO | Review documents for responsiveness. | 6.0 | $840.00 | | | | | 6.00 | $840.00 |
| 4/5/18 | JON ZISCHKAU | Review documents to prepare for production. | 9.2 | $1,472.00 | | | | | 9.20 | $1,472.00 |
| 4/5/18 | JONATHAN MISSNER | Call with P.O'Beirne regarding discovery disputes and tolling agreements. | 1.4 | $952.00 | | | | | 1.40 | $952.00 |
| 4/5/18 | PHILIP O'BEIRNE | Update call with B. Frederiksen (.8); meet and confer with local counsel regarding discovery schedule and discuss same in multiple calls with J. Freedman and R. Gilmore (3.2); review discovery materials and case documents (2.0) review third party subpoenas to CCI and discuss the same with K. Epstein (1.5). | 7.5 | $3,900.00 | | | | | 7.50 | $3,900.00 |
| 4/5/18 | ROBERT GILMORE | Review and revise draft discovery responses, and circulate to J. Freedman (2.6); confer with P. O'Beirne and J. Freedman regarding same (1.0); work on document review and production matters (.4). | 4.0 | $2,080.00 | | | | | 4.00 | $2,080.00 |
| 4/6/18 | BEN YEO | Review documents for responsiveness. | 5.0 | $700.00 | | | | | 5.00 | $700.00 |
| 4/6/18 | JON ZISCHKAU | Review documents to prepare for production. | 9.2 | $1,472.00 | | | | | 9.20 | $1,472.00 |
| 4/6/18 | JONATHAN MISSNER | Conference call with J. Freedman, R. Gilmore and P. O'Beirne regarding defendant motion to extend trial date. | 1.6 | $1,088.00 | | | | | 1.60 | $1,088.00 |
| 4/6/18 | PHILIP O'BEIRNE | Call with client to discuss case status and recent pleading. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 4/6/18 | ROBERT GILMORE | Review and revise draft responses and objections to Defendants' second interrogatories, and circulate drafts to clients (3.1); work on document review and production matters (1.0); confer with J. Freedman and Stein Mitchell team regarding case status and strategy (1.0). | 5.1 | $2,652.00 | | | | | 5.10 | $2,652.00 |
| 4/7/18 | ROBERT GILMORE | Work on document production and privilege assertion matters. | 4.2 | $2,184.00 | | | | | 4.20 | $2,184.00 |
| 4/8/18 | ROBERT GILMORE | Work on draft opposition to Defendants' motion to amend case schedule, and review and analyze case law regarding same (3.3); continue to work on draft discovery responses, and circulate same to clients (2.1); quality check documents for production, and confer with clients regarding same (2.0). | 7.4 | $3,848.00 | | | | | 7.40 | $3,848.00 |
| 4/9/18 | BEN YEO | Review documents for responsiveness; conduct targeted searches for categories of relevant documents. | 1.0 | $140.00 | | | | | 1.00 | $140.00 |
| 4/9/18 | JON ZISCHKAU | Review documents to prepare for production. | 7.7 | $1,232.00 | | | | | 7.70 | $1,232.00 |
| 4/9/18 | JONATHAN MISSNER | Review Plaintiffs' opposition to Defendants' motion to amend scheduling order; meet with P. O'Beirne and R. Gilmore regarding same. | 2.6 | $1,768.00 | | | | | 2.60 | $1,768.00 |
| 4/9/18 | PAT CIPOLLONE | Work on case management matters; discussions regarding same. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 4/9/18 | PHILIP O'BEIRNE | Review and revise draft response in opposition to motion for continuance (1.8); review case correspondence and discuss discovery with R. Gilmore and J. Missner (1.5); call with G. Boswell to discuss Rightscorp data (.3). | 3.6 | $1,872.00 | | | | | 3.60 | $1,872.00 |
| 4/9/18 | ROBERT GILMORE | Continue to work on draft opposition to Defendants' motion to amend case schedule, and circulate draft to J. Freedman (2.4); review and revise draft discovery responses, and confer with clients regarding same (2.0); work on document production matters (2.3). | 6.7 | $3,484.00 | | | | | 6.70 | $3,484.00 |
| 4/10/18 | JON ZISCHKAU | Review documents to prepare for production. | 8.7 | $1,392.00 | | | | | 8.70 | $1,392.00 |
| 4/10/18 | JONATHAN MISSNER | Review and edit Plaintiffs' response to Defendants' motion to amend schedule. | 1.7 | $1,156.00 | | | | | 1.70 | $1,156.00 |
| 4/10/18 | PHILIP O'BEIRNE | Review case law research regarding motion for leave to amend and update draft pleading. | 2.7 | $1,404.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.7 | $1,404.00 | 0.00 | $0.00 |
| 4/10/18 | ROBERT GILMORE | Review and revise draft opposition to Defendants' motion to amend case schedule, and circulate draft to clients and co-counsel (3.1); review and revise draft discovery responses, and confer with clients regarding same (2.3); work on document production matters, and correspond with clients regarding same (1.0). | 6.4 | $3,328.00 | | | | | 6.40 | $3,328.00 |
| 4/11/18 | JON ZISCHKAU | Review documents to prepare for production. | 9.2 | $1,472.00 | | | | | 9.20 | $1,472.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|------------------------|------------------------|---------------------------|---------------------------|
| 4/11/18 | JONATHAN MISSNER | Review edits for draft opposition to Defendants' motion to amend schedule (.8); call with P. O'Beirne and J. Freedman regarding case strategy (.5). | 1.3 | $884.00 | | | | | 1.30 | $884.00 |
| 4/11/18 | PHILIP O'BEIRNE | Prepare for and conduct call with B. Frederiksen and G. Boswell (1.8); review case law research, previous pleadings, and draft motion for leave to amend (4.5); review and revise draft opposition to motion to amend schedule and exhibits and draft correspondence regarding the same (3.6). | 9.9 | $5,148.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 4.5 | $2,340.00 | 5.40 | $2,808.00 |
| 4/11/18 | ROBERT GILMORE | Review and revise draft opposition to Defendants' motion to amend, and circulate draft to clients and co-counsel (4.2); review and revise draft discovery responses, and confer with clients regarding same (1.5). | 5.7 | $2,964.00 | | | | | 5.70 | $2,964.00 |
| 4/12/18 | JON ZISCHKAU | Review documents to prepare for production. | 6.2 | $992.00 | | | | | 6.20 | $992.00 |
| 4/12/18 | LINDA AGUIRRE | Proof read and record cite check Plaintiff's opposition to Defendants' motion to amend scheduling order (1.4); prepare responses to Defendants' second requests for production and interrogatories (1.5). | 2.9 | $406.00 | | | | | 2.90 | $406.00 |
| 4/12/18 | PHILIP O'BEIRNE | Review and revise draft motion for leave to amend, and confer with R. Gilmore regarding same. | 4.2 | $2,184.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 4.2 | $2,184.00 | 0.00 | $0.00 |
| 4/12/18 | ROBERT GILMORE | Review and revise draft discovery responses, confer with clients regarding same, and finalize and serve same on opposing counsel (2.2); review and revise draft opposition to Defendants' motion to amend case schedule, and coordinate finalization and service of same (3.0); quality check review of documents for potential production, and correspond with clients regarding same (1.2); review and revise draft motion for leave to amend, and confer with P. O'Beirne regarding same (1.0). | 7.4 | $3,848.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1 | $520.00 | 6.40 | $3,328.00 |
| 4/13/18 | JON ZISCHKAU | Review documents to prepare for production. | 4.0 | $640.00 | | | | | 4.00 | $640.00 |
| 4/13/18 | JONATHAN MISSNER | Review motion to amend, and call with team regarding same. | 2.1 | $1,428.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 2.1 | $1,428.00 | 0.00 | $0.00 |
| 4/13/18 | PAT CIPOLLONE | Follow up on case management matters. | 0.2 | $140.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 4/13/18 | PHILIP O'BEIRNE | Prepare for and conduct update call with J. Freedman to discuss draft pleadings and case strategy (1.3); review and revise draft motion for leave to amend, and discuss same with R. Gilmore (5.2); revise and review draft amended complaint (1.5); review discovery and draft correspondence regarding confidentiality designations (.7). | 8.7 | $4,524.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 8.00 | $4,160.00 | 0.70 | $364.00 |
| 4/13/18 | ROBERT GILMORE | Review and revise draft motion for leave to amend, and circulate revised draft to Stein Mitchell team (3.2); finalize and transmit document production (.4); quality check review of documents for potential production, and correspond with clients regarding same (3.4); confer with J. Freedman and P. O'Beirne regarding case status and strategy (.8). | 7.8 | $4,056.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.2 | $1,664.00 | 4.60 | $2,392.00 |
| 4/14/18 | JON ZISCHKAU | Review documents for production. | 3.0 | $480.00 | | | | | 3.00 | $480.00 |
| 4/14/18 | PHILIP O'BEIRNE | Review Rightscorp documents for potential production. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 4/14/18 | ROBERT GILMORE | Quality check review of documents for potential production, and correspond with clients regarding same. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 4/15/18 | ROBERT GILMORE | Quality check review of documents for potential production, and correspond with clients regarding same. | 4.7 | $2,444.00 | | | | | 4.70 | $2,444.00 |
| 4/16/18 | BEN YEO | Meet with team to discuss document review (.3); review documents (2.2). | 2.5 | $350.00 | | | | | 2.50 | $350.00 |
| 4/16/18 | JON ZISCHKAU | Review documents for production. | 7.7 | $1,232.00 | | | | | 7.70 | $1,232.00 |
| 4/16/18 | JONATHAN MISSNER | Confer with R. Gilmore and P. O'Beirne regarding case status and strategy (.4); review emails from client (.2); review draft motion for leave to amend (.6). | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.6 | $408.00 | 0.60 | $408.00 |
| 4/16/18 | KEVIN ATTRIDGE | Attend meeting with internal team to discuss document review project (.3); review document review project memorandum (.2). | 0.5 | $140.00 | | | | | 0.50 | $140.00 |
| 4/16/18 | LINDA AGUIRRE | Participate in team meeting regarding document review and production (.3); review documents (1.3). | 1.6 | $224.00 | | | | | 1.60 | $224.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/18 | PHILIP O'BEIRNE | Draft discovery correspondence detailing deficient responses by Grande (2.1); review and revise draft motion for leave to amend and draft correspondence regarding the same and discuss with R. Gilmore (3.2); call with G. Boswell to discuss Rightscorp documents and data (.4); meet with team to discuss ongoing document review project (.5). | 6.2 | $3,224.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.2 | $1,664.00 | 3.00 | $1,560.00 |
| 4/16/18 | ROBERT GILMORE | Prepare document review summary for Stein Mitchell team (2.0); meet with Stein Mitchell team regarding document review (1.0); telephone call with B. Cohen regarding status of motion for leave to amend (.3); draft RIAA objections and responses to Defendants' subpoena (1.1); revise draft motion for leave to amend (1.2). | 5.6 | $2,912.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $780.00 | 4.10 | $2,132.00 |
| 4/17/18 | BEN YEO | Review documents for production. | 1.0 | $140.00 | | | | | 1.00 | $140.00 |
| 4/17/18 | JON ZISCHKAU | Review documents for production. | 8.5 | $1,360.00 | | | | | 8.50 | $1,360.00 |
| 4/17/18 | JONATHAN MISSNER | Review draft motion for leave to amend. | 0.8 | $544.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 4/17/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 7.4 | $1,036.00 | | | | | 7.40 | $1,036.00 |
| 4/17/18 | PHILIP O'BEIRNE | Team update call with J. Freedman to discuss case status (.5); review discovery pleadings and revise draft discovery correspondence (3.5); review documents produced by Defendants (1.5); review damages information and discuss the same with R. Gilmore (1.0). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 4/17/18 | ROBERT GILMORE | Prepare draft responses and objections from RIAA to Defendants' subpoena (5.4); telephone call with J. Freedman, P. O'Beirne and J. Missner regarding case status and strategy (1.0); work on document production matters (3.0); review order denying Defendants' motion for continuance and confer with Stein Mitchell team regarding same (.4). | 9.8 | $5,096.00 | | | | | 9.80 | $5,096.00 |
| 4/18/18 | BEN YEO | Review documents for production. | 6.0 | $840.00 | | | | | 6.00 | $840.00 |
| 4/18/18 | JON ZISCHKAU | Review documents for production. | 9.0 | $1,440.00 | | | | | 9.00 | $1,440.00 |
| 4/18/18 | JONATHAN MISSNER | Meet with R. Gilmore regarding damages and demand to defendants. | 0.8 | $544.00 | | | | | 0.80 | $544.00 |
| 4/18/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 7.9 | $1,106.00 | | | | | 7.90 | $1,106.00 |
| 4/18/18 | PHILIP O'BEIRNE | Review Rightscorp documents (2.5); call with experts to discuss ongoing expert work (2.3); discuss case strategy and settlement proposal with R. Gilmore (1.0); review draft correspondence and discovery pleadings and documents (1.7). | 8.5 | $4,420.00 | | | | | 8.50 | $4,420.00 |
| 4/18/18 | ROBERT GILMORE | Work on document production matters (2.2); telephone call with J. Freedman regarding settlement strategy (1.0); continue to prepare draft responses and objections from RIAA to Defendants' subpoena, and circulate draft to J. Freedman (2.3); confer with P. O'Beirne regarding case status and strategy (1.0). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 4/19/18 | BEN YEO | Review documents for production. | 5.0 | $700.00 | | | | | 5.00 | $700.00 |
| 4/19/18 | JON ZISCHKAU | Review documents for production. | 9.5 | $1,520.00 | | | | | 9.50 | $1,520.00 |
| 4/19/18 | KEVIN ATTRIDGE | Review documents for responsiveness and privilege. | 2.0 | $560.00 | | | | | 2.00 | $560.00 |
| 4/19/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 7.4 | $1,036.00 | | | | | 7.40 | $1,036.00 |
| 4/19/18 | ROBERT GILMORE | Review and revise draft amended complaint, and circulate to J. Freedman (1.2); quality check review documents (4.1); confer with clients and RIAA regarding document production matters (1); review and revise draft discovery letter to opposing counsel, and confer with P. O'Beirne regarding same (1.1). | 7.4 | $3,848.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.2 | $624.00 | 6.20 | $3,224.00 |
| 4/20/18 | JON ZISCHKAU | Review documents for production. | 3.5 | $560.00 | | | | | 3.50 | $560.00 |
| 4/20/18 | JONATHAN MISSNER | Review discovery requests (.4); conference call with team and J. Freedman (1.0); discussion on damages with team (1.0). | 2.4 | $1,632.00 | | | | | 2.40 | $1,632.00 |
| 4/20/18 | KEVIN ATTRIDGE | Review documents for responsiveness and privilege. | 1.0 | $280.00 | | | | | 1.00 | $280.00 |
| 4/20/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 7.2 | $1,008.00 | | | | | 7.20 | $1,008.00 |
| 4/20/18 | PAT CIPOLLONE | Work on matters regarding case status and strategy (.5); discussions with client regarding settlement demand (.5). | 1.0 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 4/20/18 | ROBERT GILMORE | Confer with S. Marks, J. Freedman, and Stein Mitchell team regarding settlement (1.0); work on document collection and production matters (5.5). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/18 | PHILIP O'BEIRNE | Review case law regarding copyright damages, and draft summary regarding the same. | 1.8 | $936.00 | | | | | 1.80 | $936.00 |
| 4/21/18 | ROBERT GILMORE | Work on document review and production matters. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 4/22/18 | PHILIP O'BEIRNE | Review case law regarding copyright damages, and draft summary regarding the same. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 4/22/18 | ROBERT GILMORE | Work on document review and production matters. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 4/23/18 | JON ZISCHKAU | Review documents for production. | 8.0 | $1,280.00 | | | | | 8.00 | $1,280.00 |
| 4/23/18 | LINDA AGUIRRE | Review documents in Relativity in preparation for document production. | 8.1 | $1,134.00 | | | | | 8.10 | $1,134.00 |
| 4/23/18 | PHILIP O'BEIRNE | Call with G. Boswell to discuss data and draft correspondence regarding the same (1.5); update motion to amend case law research and discuss same with R. Gilmore (4.5). | 6.0 | $3,120.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 4.5 | $2,340.00 | 1.50 | $780.00 |
| 4/23/18 | ROBERT GILMORE | Review and revise RIAA objections and responses to Rule 45 subpoena, confer with J. Freedman regarding same, and finalize and serve same (3.0); work on document review and production matters (1.5), confer with P. O'Beirne regarding damages matters (.6). | 5.1 | $2,652.00 | | | | | 5.10 | $2,652.00 |
| 4/24/18 | JON ZISCHKAU | Review documents for production. | 8.0 | $1,280.00 | | | | | 8.00 | $1,280.00 |
| 4/24/18 | JONATHAN MISSNER | Review responses to interrogatories; (.4) confer with R. Gilmore and P. O'Beirne on statutory damages (.8); call with J. Freedman regarding same (.9). | 2.1 | $1,428.00 | | | | | 2.10 | $1,428.00 |
| 4/24/18 | LINDA AGUIRRE | Review documents in preparation for document production (6.0); prepare Rule 45 Subpoena for Patriot Media Consulting (1.2). | 7.2 | $1,008.00 | | | | | 7.20 | $1,008.00 |
| 4/24/18 | PHILIP O'BEIRNE | Call with M. Allan to discuss discovery (.5); review Rightscorp documents for potential production (2.5), update call with J. Freedman (.6). | 3.6 | $1,872.00 | | | | | 3.60 | $1,872.00 |
| 4/24/18 | ROBERT GILMORE | Work on document review and production matters (4.4); telephone call with J. Freedman, P. O'Beirne and J. Missner regarding case status and strategy (.8); telephone call with RIAA team regarding document and data collection and production (.5). | 5.7 | $2,964.00 | | | | | 5.70 | $2,964.00 |
| 4/25/18 | BEN YEO | Review documents for production. | 1.0 | $140.00 | | | | | 1.00 | $140.00 |
| 4/25/18 | JON ZISCHKAU | Review documents for production. | 7.5 | $1,200.00 | | | | | 7.50 | $1,200.00 |
| 4/25/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 6.9 | $966.00 | | | | | 6.90 | $966.00 |
| 4/25/18 | PHILIP O'BEIRNE | Call with A. Bardwell regarding expert report (.4); call with G. Boswell regarding data collection (.3); discuss case strategy and draft pleadings with R. Gilmore (.7); review discovery correspondence and documents (1.0); revise and serve Rule 45 subpoena on Patriot (.8); review Rightscorp documents for production (2.6); review Cox trial transcript and Defendants' productions for case development and draft pleadings (1.0). | 6.8 | $3,536.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.7 | $884.00 | 5.10 | $2,652.00 |
| 4/25/18 | ROBERT GILMORE | Work on Plaintiffs' document production matters, and correspond with clients regarding same (2.5); confer with P. O'Beirne regarding discovery and case strategy matters (.6). | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 4/26/18 | BEN YEO | Review documents for production. | 3.0 | $420.00 | | | | | 3.00 | $420.00 |
| 4/26/18 | JON ZISCHKAU | Review documents for production. | 9.7 | $1,552.00 | | | | | 9.70 | $1,552.00 |
| 4/26/18 | JONATHAN MISSNER | Review draft settlement email (.4); review motion to amend (.4). | 0.8 | $544.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.40 | $272.00 | 0.40 | $272.00 |
| 4/26/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |
| 4/26/18 | PHILIP O'BEIRNE | Revise and finalize draft motion for leave to amend and draft amended complaint, discuss same with R. Gilmore and circulate same (3.5); call with T. Danner regarding expert document review (.8); call with G. Boswell to discuss Rightscorp data (.9); review Rightscorp documents for potential production (1.5); review Grande production for liability and damages documents (1.6). | 8.3 | $4,316.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.5 | $1,820.00 | 4.80 | $2,496.00 |
| 4/26/18 | ROBERT GILMORE | Work on Plaintiffs' document production matters (2.1); confer with P. O'Beirne regarding case status and strategy (1.0); review and revise motion for leave to amend, and circulate revised draft to J. Freedman and Stein Mitchell team (1.0). | 4.1 | $2,132.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1 | $520.00 | 3.10 | $1,612.00 |
| 4/27/18 | JON ZISCHKAU | Review documents for production. | 7.5 | $1,200.00 | | | | | 7.50 | $1,200.00 |
| 4/27/18 | JONATHAN MISSNER | Prepare for and participate in meet and confer with opposing counsel regarding discovery matters (1.8); call with J. Freedman regarding same (.5). | 2.3 | $1,564.00 | | | | | 2.30 | $1,564.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 1.4 | $196.00 | | | | | 1.40 | $196.00 |
| 4/27/18 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer teleconference with opposing counsel regarding discovery matters and discuss same with R. Gilmore and J. Missner (3.5); review Rightscorp documents for potential production (1.5); review Grande case documents and pleadings (.8). | 5.8 | $3,016.00 | | | | | 5.80 | $3,016.00 |
| 4/27/18 | ROBERT GILMORE | Work on RIAA document production matters, and confer with J. Freedman and J. Landis regarding same (.7); work on Plaintiffs' document production (2.0); review and revise motion for leave to amend (1.0); confer with P. O'Beirne and J. Missner regarding discovery and case strategy matters (1.0). | 4.7 | $2,444.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1 | $520.00 | 3.70 | $1,924.00 |
| 4/28/18 | ROBERT GILMORE | Work on document review and production matters; transmit RIAA production. | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 4/29/18 | PHILIP O'BEIRNE | Review, revise and update exhibits to draft motion for leave to amend (3.1); review Rightscorp documents (3.0). | 6.1 | $3,172.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.1 | $1,612.00 | 3.00 | $1,560.00 |
| 4/29/18 | ROBERT GILMORE | Work on document review and production matters. | 3.7 | $1,924.00 | | | | | 3.70 | $1,924.00 |
| 4/30/18 | JON ZISCHKAU | Review documents review for production. | 7.7 | $1,232.00 | | | | | 7.70 | $1,232.00 |
| 4/30/18 | JONATHAN MISSNER | Meet and confer with opposing counsel (2.5); post meeting discussion following meet and confer regarding case strategy (.2); call with J. Freedman regarding same (.3). | 3.0 | $2,040.00 | | | | | 3.00 | $2,040.00 |
| 4/30/18 | PHILIP O'BEIRNE | Prepare for and conduct meet and confer with opposing counsel regarding discovery (3.5); review Rightscorp documents for production and draft correspondence regarding the same (4.2); revise and update motion to amend and draft complaint (1.5); draft correspondence regarding Rightscorp data and review Rightscorp data (2.6). | 11.8 | $6,136.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.50 | $780.00 | 10.30 | $5,356.00 |
| 4/30/18 | ROBERT GILMORE | Finalize and transmit Plaintiffs' email production (.4); confer with P. O'Beirne and J. Missner regarding discovery and case strategy matters (1.0). | 1.4 | $728.00 | | | | | 1.40 | $728.00 |
| 5/1/18 | JON ZISCHKAU | Document review for production. | 7.0 | $1,120.00 | | | | | 7.00 | $1,120.00 |
| 5/1/18 | JONATHAN MISSNER | Meet and confer with opposing counsel (2.2); call with J. Freedman (1.0); call with local counsel (.2). | 3.4 | $2,312.00 | | | | | 3.40 | $2,312.00 |
| 5/1/18 | LINDA AGUIRRE | Proofread and check transcript citations of motion to amend complaint; review documents in preparation for document production. | 3.5 | $490.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.75 | $245.00 | 1.75 | $245.00 |
| 5/1/18 | PAT CIPOLLONE | Work on case management matters; matters regarding filing of motion; discussions regarding same. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.3 | $210.00 | 0.00 | $0.00 |
| 5/2/18 | BEN YEO | Review documents for production. | 5.0 | $700.00 | | | | | 5.00 | $700.00 |
| 5/2/18 | JON ZISCHKAU | Document review for production. | 5.2 | $832.00 | | | | | 5.20 | $832.00 |
| 5/2/18 | JONATHAN MISSNER | Meet and confer with defense counsel (.6); meet with R. Gilmore and P. O'Beirne regarding Motion for Leave to Amend (.6); two calls with J. Freedman (.6) | 1.8 | $1,224.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 0.6 | $408.00 | 1.20 | $816.00 |
| 5/2/18 | LINDA AGUIRRE | Prepare exhibits to motion amend complaint (3.0); review documents in preparation for document production (1.6). | 4.5 | $630.00 | | | | | 4.50 | $630.00 |
| 5/2/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 0.9 | $126.00 | | | | | 0.90 | $126.00 |
| 5/2/18 | PAT CIPOLLONE | Work on case management matters; matters regarding filing; discussions regarding same. | 0.3 | $210.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.3 | $210.00 | 0.00 | $0.00 |
| 5/2/18 | PHILIP O'BEIRNE | Review, finalize and transmit Rightscorp production (2.4); meet and confer call with opposing counsel to discuss discovery requests and draft motion for leave to amend (1.5); review draft pleading and draft correspondence regarding same to opposing counsel (1.8). | 5.7 | $2,964.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 3.3 | $1,716.00 | 2.40 | $1,248.00 |
| 5/2/18 | ROBERT GILMORE | Review and revise draft motion for leave to amend and amended complaint, and circulate same to Stein Mitchell team (1.5); participate in discovery meet and confer teleconferences (1.5). | 3.0 | $1,560.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $780.00 | 1.50 | $780.00 |
| 5/3/18 | ALEX FERNANDEZ | Redact document; download documents for production and save to network per R. Gilmore. | 0.6 | $108.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.60 | $108.00 | 0.00 | $0.00 |
| 5/3/18 | BEN YEO | Review documents for production. | 4.0 | $560.00 | | | | | 4.00 | $560.00 |
| 5/3/18 | JON ZISCHKAU | Document review for production. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 5/3/18 | JONATHAN MISSNER | Review documents in Relativity in preparation for document production. | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 5/3/18 | JONATHAN MISSNER | Meet with internal team regarding response from defendants on motion for leave to amend and similar matters. | 1.2 | $816.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.2 | $816.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 0.8 | $112.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $112.00 | 0.00 | $0.00 |
| 5/3/18 | LINDA AGUIRRE | Revise exhibits. | 0.5 | $70.00 | | | | | 0.50 | $70.00 |
| 5/3/18 | PHILIP O'BEIRNE | Review and assist with filing motion for leave to amend (1.5); draft and send correspondence regarding ongoing meet and confer efforts (2.0). | 3.5 | $1,820.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.5 | $780.00 | 2.00 | $1,040.00 |
| 5/3/18 | ROBERT GILMORE | Coordinate finalization and filing of motion for leave to amend (1.2); confer with J. Missner and P. O'Beirne regarding discovery matters (.5); draft summary of RIAA subpoena meet and confer with opposing counsel, and transmit same to J. Freedman (1). | 2.7 | $1,404.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.2 | $624.00 | 1.50 | $780.00 |
| 5/4/18 | BEN YEO | Review documents for production. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 5/4/18 | JON ZISCHKAU | Document review for production. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 5/4/18 | JONATHAN MISSNER | Email discovery requests to music companies (.8); prepare responses to submit to defense regarding discovery (.2); review emails from clients (.5). | 1.5 | $1,020.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $1,020.00 | 0.00 | $0.00 |
| 5/4/18 | LINDA AGUIRRE | Prepare binder of key documents to review for C. Mitchell. | 1.7 | $238.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.70 | $238.00 | 0.00 | $0.00 |
| 5/4/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 1.1 | $154.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $154.00 | 0.00 | $0.00 |
| 5/7/18 | BEN YEO | Document review for production | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 5/7/18 | JON ZISCHKAU | Document review for production; pull documents from database for P. O'Beirne. | 8.2 | $1,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.20 | $1,312.00 | 0.00 | $0.00 |
| 5/7/18 | JONATHAN MISSNER | Review discovery disputes with R. Gilmore (.7); call with J. Freedman (.8). | 1.5 | $1,020.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $1,020.00 | 0.00 | $0.00 |
| 5/7/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 1.2 | $168.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $168.00 | 0.00 | $0.00 |
| 5/7/18 | PHILIP O'BEIRNE | Call with A. Bardwell regarding expert report (.8); call with counsel to discuss discovery (.5); call with Jared Freedman to discuss case status and strategy (.5); review discovery pleadings (1.5). | 3.3 | $1,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,716.00 | 0.00 | $0.00 |
| 5/7/18 | ROBERT GILMORE | Conference call with J. Freedman regarding discovery issues (.8); draft and send correspondence to clients regarding same (.8); confer with P. O'Beirne regarding expert report and discovery strategy issues (.7); confer with P. O'Beirne and draft and serve additional interrogatories, requests for production and requests for admissions (1). | 3.3 | $1,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,716.00 | 0.00 | $0.00 |
| 5/8/18 | ALEX FERNANDEZ | Document searches and database tagging per R. Gilmore. | 2.8 | $504.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $504.00 | 0.00 | $0.00 |
| 5/8/18 | BEN YEO | Review documents for production. | 3.0 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $420.00 | 0.00 | $0.00 |
| 5/8/18 | JON ZISCHKAU | Document review for production. | 7.5 | $1,200.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $1,200.00 | 0.00 | $0.00 |
| 5/8/18 | JONATHAN MISSNER | Review new discovery from Defendant (.4); meet with R. Gilmore (.3); call with Defendant counsel (.8) | 1.6 | $1,088.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $1,088.00 | 0.00 | $0.00 |
| 5/8/18 | LINDA AGUIRRE | Review documents in preparation for document production (1.2); review UMG agreements for certain contract provisions (3.0). | 4.2 | $588.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $588.00 | 0.00 | $0.00 |
| 5/8/18 | ROBERT GILMORE | Correspond with clients regarding discovery issues (.4); review and analyze documents for production and privilege assertions (1). | 1.4 | $728.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $728.00 | 0.00 | $0.00 |
| 5/9/18 | ALEX FERNANDEZ | Prepare documents for production per R. Gilmore. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 5/9/18 | BEN YEO | Review documents for production. | 1.5 | $210.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $210.00 | 0.00 | $0.00 |
| 5/9/18 | JON ZISCHKAU | Document review for production; pull documents from database for deposition for P. O'Beirne. | 8.0 | $1,280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.00 | $1,280.00 | 0.00 | $0.00 |
| 5/9/18 | JONATHAN MISSNER | Meet and confer with opposing counsel (1.9); meet with R. Gilmore and P. O'Beirne regarding discovery plan (.5). | 2.4 | $1,632.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.40 | $1,632.00 | 0.00 | $0.00 |
| 5/9/18 | LINDA AGUIRRE | Review documents in preparation for document production (3.1); review UMG agreements for certain contract provisions (1.3). | 4.4 | $616.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $616.00 | 0.00 | $0.00 |
| 5/9/18 | PAT CIPOLLONE | Work on case management matters; discussions regarding same. | 0.2 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 5/9/18 | ROBERT GILMORE | Work on discovery responses and correspond with clients regarding same (2.1); review and analyze ownership documents (1); prepare for and conduct meet and confer teleconference with opposing counsel regarding discovery matters (2.3). | 5.4 | $2,808.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.40 | $2,808.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/18 | ALEX FERNANDEZ | Prepare documents received for production. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 5/10/18 | BEN YEO | Review documents for production. | 6.0 | $840.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.00 | $840.00 | 0.00 | $0.00 |
| 5/10/18 | CHRISTOPHER MITCHELL | Meet with P. O'Beirne regarding case background; review pleadings file. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 5/10/18 | JONATHAN MISSNER | Conference call with J. Freedman (1.1); meet with R. Gilmore regarding matter (.3). | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 5/10/18 | LINDA AGUIRRE | Review Documents in preparation for document production. | 1.4 | $196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $196.00 | 0.00 | $0.00 |
| 5/10/18 | ROBERT GILMORE | Draft and transmit correspondence to opposing counsel regarding discovery matters (3.1); telephone call with J. Freedman, P. O  Beirne and J. Missner regarding case status and strategy (1); confer with P. O'Beirne and C. Mitchell regarding action items (.6). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 5/11/18 | BEN YEO | Review documents for production. | 7.0 | $980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.00 | $980.00 | 0.00 | $0.00 |
| 5/11/18 | JON ZISCHKAU | Pull documents from database for P. O'Beirne. | 0.5 | $80.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $80.00 | 0.00 | $0.00 |
| 5/11/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 2.8 | $392.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $392.00 | 0.00 | $0.00 |
| 5/11/18 | PHILIP O'BEIRNE | Meet and confer call with opposing counsel regarding Rightscorp subpoena (.8); review Rightscorp correspondence and subpoenas (.5); call with AMS to discuss expert report (1.0). | 2.3 | $1,196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.30 | $1,196.00 | 0.00 | $0.00 |
| 5/11/18 | ROBERT GILMORE | Confer with C. Mitchell regarding summary judgment motion (.5); work on document review and production matters (2); draft and send summary of offensive and defensive discovery, and transmit same to clients (1); work on summary judgment research (1). | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 5/12/18 | JON ZISCHKAU | Review documents for production. | 5.0 | $800.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $800.00 | 0.00 | $0.00 |
| 5/13/18 | JON ZISCHKAU | Review documents for production. | 4.0 | $640.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $640.00 | 0.00 | $0.00 |
| 5/14/18 | ALEX FERNANDEZ | Prepare documents for production. | 0.4 | $72.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $72.00 | 0.00 | $0.00 |
| 5/14/18 | CHRISTOPHER MITCHELL | Research summary judgment on DMCA safe harbor grounds. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 5/14/18 | JON ZISCHKAU | Review documents for production, assist P.O'Beirne compose Objections and Responses to Second Rule 45 Subpoena. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 5/14/18 | JONATHAN MISSNER | Review expert reports regarding damages. | 0.7 | $476.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $476.00 | 0.00 | $0.00 |
| 5/14/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 5.2 | $728.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.20 | $728.00 | 0.00 | $0.00 |
| 5/14/18 | PHILIP O'BEIRNE | Revise and finalize Rightscorp objections to Grande's subpoena (3.1); draft correspondence regarding discovery (.8) draft correspondence regarding discovery and call with R. Gilmore (.6). | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 5/14/18 | ROBERT GILMORE | Conference call with S. Bauman and J. Freedman regarding discovery matters. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 5/15/18 | BEN YEO | Review documents for production | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 5/15/18 | JON ZISCHKAU | Review documents for production. | 8.0 | $1,280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.00 | $1,280.00 | 0.00 | $0.00 |
| 5/15/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 6.7 | $938.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $938.00 | 0.00 | $0.00 |
| 5/15/18 | ROBERT GILMORE | Work on discovery matters regarding RIAA subpoena, and confer with J. Freedman regarding same. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 5/16/18 | ALEX FERNANDEZ | Prepare documents for production. | 0.4 | $72.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $72.00 | 0.00 | $0.00 |
| 5/16/18 | BEN YEO | Review documents for production | 2.0 | $280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $280.00 | 0.00 | $0.00 |
| 5/16/18 | CHRISTOPHER MITCHELL | Review Cox case summary judgment briefing binder. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 5/16/18 | LINDA AGUIRRE | Review documents in preparation for document production. | 6.5 | $910.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $910.00 | 0.00 | $0.00 |
| 5/17/18 | ALEX FERNANDEZ | Prepare documents for production. | 0.2 | $36.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $36.00 | 0.00 | $0.00 |
| 5/17/18 | BEN YEO | Review documents for production | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 5/17/18 | JONATHAN MISSNER | Meet with R. Gilmore and P. O'Beirne regarding discovery updates. | 0.7 | $476.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $476.00 | 0.00 | $0.00 |
| 5/17/18 | LINDA AGUIRRE | Review documents in preparation for document production (1.7); prepare case calendar (.5). | 2.2 | $308.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $308.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/18 | ROBERT GILMORE | Work on document production matters, and transmit same to opposing counsel (1.4); confer with P. O'Beirne and J. Missner regarding case development matters (1); review and analyze Defendants' opposition to Plaintiffs' motion for leave to amend (1); begin outlining reply brief in support of same, and confer with P. O'Beirne regarding same (.6). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 5/18/18 | BEN YEO | Complete document review for production | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 5/18/18 | CHRISTOPHER MITCHELL | Review motion to dismiss briefing binder. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 5/18/18 | ROBERT GILMORE | Prepare summary of Defendants' opposition to Plaintiffs' motion for leave to amend (.8); circulate same to clients (.1); work on preparing reply brief in support of same (2); confer with P. O'Beirne regarding same (.5); work on document review matters (1). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 5/20/18 | JONATHAN MISSNER | Review and revise Reply Brief in Support of Plaintiffs' Motion for Leave to Amend. | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 5/20/18 | ROBERT GILMORE | Continue to draft reply brief in support of Plaintiffs' motion for leave to amend (3.1); circulate same to J. Freedman (.1); research case law and begin drafting motion for protective order regarding Defendants' Rule 30(b)(6) deposition notices (1). | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 5/21/18 | KEVIN ATTRIDGE | Review pleadings in preparation for meeting with R. Gilmore. | 0.8 | $224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $224.00 | 0.00 | $0.00 |
| 5/21/18 | LINDA AGUIRRE | Assist C. Mitchell with documents to be used in preparation for motion for summary judgment. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 5/21/18 | PAT CIPOLLONE | Work on case management matters and matters regarding brief. | 0.2 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 5/21/18 | ROBERT GILMORE | Review and revise draft reply brief in support of motion for leave to amend (1.3); confer with J. Freedman and Stein Mitchell team regarding same (.6); circulate same to clients (.1). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 5/22/18 | CHRISTOPHER MITCHELL | Draft summary judgment motion. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 5/22/18 | JONATHAN MISSNER | Call with J. Freedman (1.0); meet with P. O'Beirne and R. Gilmore (.2). | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 5/22/18 | JONATHAN MISSNER | Prepare notices of deposition for R. Fogle; L. Christianson and S. Christianson | 1.1 | $748.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $748.00 | 0.00 | $0.00 |
| 5/22/18 | LINDA AGUIRRE | Prepare notices of deposition for R. Fogle, L. Christianson and S. Christianson. | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 5/22/18 | PHILIP O'BEIRNE | Call with Rightscorp and J. Freedman to discuss discovery status (.9); call with Bardwell team to discuss discovery (.8); team update call with J. Freedman to discuss case status and strategy (1.1); discuss case strategy, draft pleading and discovery plan with J. Missner and R. Gilmore (1.5). | 4.3 | $2,236.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.30 | $2,236.00 | 0.00 | $0.00 |
| 5/22/18 | ROBERT GILMORE | Review and revise draft reply brief in support of Plaintiffs' motion for leave to amend (1); confer with clients, J. Freedman, and Stein Mitchell team regarding same (1). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 5/23/18 | JONATHAN MISSNER | Review Settlement demand (.3); review reply brief in support of Motion for Leave to Amend Complaint (.5). | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 5/23/18 | PAT CIPOLLONE | Work on case management matters. | 0.3 | $210.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $210.00 | 0.00 | $0.00 |
| 5/23/18 | PHILIP O'BEIRNE | Discuss draft pleading and discovery matters with R. Gilmore and J. Missner. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 5/23/18 | ROBERT GILMORE | Review and revise draft reply brief in support of Plaintiffs' motion for leave to amend (1); confer with clients, J. Freedman, and Stein Mitchell team regarding same (.4). | 1.4 | $728.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $728.00 | 0.00 | $0.00 |
| 5/24/18 | ALEX FERNANDEZ | Data crunching meeting with P. O'Beirne. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 5/24/18 | CHRISTOPHER MITCHELL | Research DMCA safe harbor for summary judgment motion. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 5/24/18 | PAT CIPOLLONE | Work on case management matters; follow up regarding same. | 0.2 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $140.00 | 0.00 | $0.00 |
| 5/24/18 | ROBERT GILMORE | Finalize and coordinate filing of reply brief in support of Plaintiffs' motion for leave to amend (2.4). | 4.4 | $2,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $2,288.00 | 0.00 | $0.00 |
| 5/25/18 | ALEX FERNANDEZ | Create saved search per R. Gilmore. | 0.7 | $126.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $126.00 | 0.00 | $0.00 |
| 5/25/18 | CHRISTOPHER MITCHELL | Draft summary judgment motion. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/18 | LINDA AGUIRRE | Prepare draft privilege log. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 5/25/18 | PHILIP O'BEIRNE | Review draft expert reports (.5); call with Analysis Group to discuss draft expert reports (1.4); call with litigation team to discuss Rightscorp discovery (.3); review documents for expert discovery and deposition preparation (1.5). | 3.7 | $1,924.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,924.00 | 0.00 | $0.00 |
| 5/27/18 | ROBERT GILMORE | Review and quality check documents for potential production (4.1); draft discovery responses (1.9); circulate drafts to Stein Mitchell team (.1). | 6.1 | $3,172.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.10 | $3,172.00 | 0.00 | $0.00 |
| 5/28/18 | CHRISTOPHER MITCHELL | Meet with P. O'Beirne; revise summary judgment motion. | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 5/28/18 | PHILIP O'BEIRNE | Review case law and discuss draft motion for summary judgment with C. Mitchell. | 0.8 | $416.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $416.00 | 0.00 | $0.00 |
| 5/29/18 | JONATHAN MISSNER | Meet with P. O'Beirne regarding matter (.3); call with J. Freedman (.5). | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 5/29/18 | LINDA AGUIRRE | Download recent motions for miscellaneous relief and circulate to team. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 5/29/18 | PHILIP O'BEIRNE | Draft opposition to motion for leave to serve. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 5/29/18 | ROBERT GILMORE | Review and revise draft discovery responses (.5); circulate same to J. Freedman (.1); conference call with J. Freedman, J. Missner and P. O'Beirne regarding case status and strategy (.5); work on draft opposition to Defendants' motion for service of IP Echelon subpoena (.9). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 5/30/18 | CHRISTOPHER MITCHELL | Revise draft summary judgment motion | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 5/30/18 | PHILIP O'BEIRNE | Call with Rightscorp to discuss discovery schedule and case strategy (1.2); call with J. Freedman to discuss discovery responses (.3); review and revise draft opposition to motion for service (1.0). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 5/30/18 | ROBERT GILMORE | Revise draft discovery responses (1.1); confer with J. Freedman regarding same (.5); circulate same to clients (.1); review and revise draft opposition to Defendants' motion for service of IP Echelon subpoena (1.9); circulate same to J. Freedman (.1). | 3.7 | $1,924.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,924.00 | 0.00 | $0.00 |
| 5/31/18 | CHRISTOPHER MITCHELL | Revise draft summary judgment motion. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 5/31/18 | PHILIP O'BEIRNE | Review documents and case development materials to update deposition witness kits for Grande witnesses. | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 5/31/18 | ROBERT GILMORE | Revise draft opposition to Defendants' motion for service of IP Echelon subpoena (1); confer with J. Freedman regarding same (.2); confer with D. Bitting regarding same (.3); circulate same to clients (.1). | 1.6 | $832.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $832.00 | 0.00 | $0.00 |
| 6/1/18 | JON ZISCHKAU | Assemble and match list of track titles and identifiers for exhibit project for P. O'Beirne. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 6/1/18 | PHILIP O'BEIRNE | Review and finalize opposition for motion for leave (1.2); call with J. Freedman to discuss case status and strategy, including deposition scheduling and draft opposition (1.5); prepare for and conduct meet and confer call with opposing counsel to discuss discovery scheduling (1.5); discuss deposition timing and strategy with R. Gilmore (.5); review Defendant's productions and update deposition preparation materials (1.5). | 6.2 | $3,224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.20 | $3,224.00 | 0.00 | $0.00 |
| 6/1/18 | ROBERT GILMORE | Revise opposition to Defendants' motion for marshal service of IP Echelon subpoena (1); confer with clients and J. Freedman regarding same (.3); coordinate finalization and filing of same (.1); prepare for and participate in meet and confer telephone call with opposing counsel and P. O'Beirne (2.3); work on document review and production matters (.4). | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/18 | PHILIP O'BEIRNE | Draft summary of discovery meet and confer call with opposing counsel (1.2); draft proposed conditions controlling review of Rightscorp source code (1.3). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 6/3/18 | ROBERT GILMORE | Revise draft of discovery and experts summary for client, and confer with P. O'Beirne regarding same. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 6/4/18 | JON ZISCHKAU | Assemble and match list of track titles and identifiers for exhibit project for P. O'Beirne. | 8.8 | $1,408.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.80 | $1,408.00 | 0.00 | $0.00 |
| 6/4/18 | PHILIP O'BEIRNE | Draft and send discovery summary to J. Freedman (.7); review and draft discovery correspondence re Rightscorp (.8). | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 6/4/18 | ROBERT GILMORE | Review and revise draft discovery responses (1.6); confer with clients regarding same (.4). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/5/18 | BEN YEO | Quality check track identifier spreadsheet provided by J. Zischkau. | 1.5 | $210.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $210.00 | 0.00 | $0.00 |
| 6/5/18 | JON ZISCHKAU | Assemble and match list of track titles and identifiers for exhibit project for P. O'Beirne; conduct quality check with B. Yeo. | 2.0 | $320.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $320.00 | 0.00 | $0.00 |
| 6/5/18 | JONATHAN MISSNER | Call with J. Freedman re status update (.8); meet with P. O'Beirne re: same (.4) | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 6/5/18 | LINDA AGUIRRE | Rename exhibits used in Horton and Rohre depositions in preparation for use in future depositions. | 0.7 | $98.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $98.00 | 0.00 | $0.00 |
| 6/5/18 | PHILIP O'BEIRNE | Update call with J. Freedman to discuss case status and strategy (1.0); review draft motion for protective order re 30(b)(6) topics (.5); review Rightscorp documents for production (3.5) | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 6/5/18 | ROBERT GILMORE | Continue to research and draft motion for protective order re Defendants' Rule 30(b)(6) notices (3); circulate same to J. Freedman (.1); conference call with J. Freedman regarding case status and strategy (1); correspond with clients regarding draft discovery responses. | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 6/6/18 | ALEX FERNANDEZ | Prepare documents for production per R. Gilmore. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 6/6/18 | BEN YEO | Find current address for deponent M. Murphy, requested by P. O'Beirne. | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 6/6/18 | KEVIN ATTRIDGE | Perform legal research regarding procedural strategy to defend against subpoena. | 1.2 | $336.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $336.00 | 0.00 | $0.00 |
| 6/6/18 | PHILIP O'BEIRNE | Call with Analysis Group to discuss expert reports (1.0); review draft expert reports (.5); review documents to provide to experts in support of draft reports (2.0); review discovery requests and draft third RFPs (1.2). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 6/6/18 | ROBERT GILMORE | Finalize and transmit discovery responses (2.0); review and analyze Defendants' discovery responses (1.0); confer with P. O'Beirne regarding status of expert reports (.5). | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 6/7/18 | JONATHAN MISSNER | Strategy call with S. Marks and J. Freedman (.7); pre-call for strategy call (.3) | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 6/7/18 | KEVIN ATTRIDGE | Perform legal research regarding procedural strategy to defend against non-party discovery; draft summary of findings. | 3.1 | $868.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $868.00 | 0.00 | $0.00 |
| 6/7/18 | LINDA AGUIRRE | Prepare deposition notices for R. Creel, C. Bloch, L. Christianson, S. Christianson, R. Fogle and M. Murphy. | 1.9 | $266.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.90 | $266.00 | 0.00 | $0.00 |
| 6/7/18 | PAT CIPOLLONE | Work on case management matters; call regarding same; follow up regarding same. | 0.5 | $350.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 6/7/18 | PHILIP O'BEIRNE | Call with J. Freedman to discuss draft expert report (1.0); call with Stein Mitchell team, J. Freedman and St. Marks to discuss case status and strategy (.6); draft discovery correspondence to opposing counsel (.5). | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 6/7/18 | ROBERT GILMORE | Finalize and transmit supplemental production of documents from Plaintiffs. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/8/18 | ROBERT GILMORE | Review and analyze documents for upcoming depositions. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/10/18 | KEVIN ATTRIDGE | Perform legal research to include in motion for protective order; prepare summary of findings. | 2.6 | $728.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.60 | $728.00 | 0.00 | $0.00 |
| 6/11/18 | KEVIN ATTRIDGE | Prepare section for motion for protective order; perform legal research for same. | 4.2 | $1,176.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $1,176.00 | 0.00 | $0.00 |
| 6/11/18 | LINDA AGUIRRE | Revise notices of deposition (.5); arrange for service of process (.3). | 0.8 | $112.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $112.00 | 0.00 | $0.00 |
| 6/11/18 | ROBERT GILMORE | Work on draft motion for protective order regarding Plaintiffs' Rule 30(b)(6) depositions (1); prepare for R. Creel and C. Bloch depositions (1). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/12/18 | KEVIN ATTRIDGE | Perform legal research regarding plaintiffs' privilege rules and standard for non-party discovery. | 2.7 | $756.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $756.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/18 | ROBERT GILMORE | Review and revise draft motion for protective order, and circulate to J. Freedman (2.4); work on expert report matters (2); prepare for R. Creel and C. Bloch depositions (1.3). | 5.7 | $2,964.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $2,964.00 | 0.00 | $0.00 |
| 6/13/18 | ROBERT GILMORE | Review and analyze documents for R. Creel and C. Bloch depositions (3); review and revise draft motion for protective order regarding Defendants' 30(b)(6) notices, and circulate same to clients (1.1). | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 6/14/18 | ROBERT GILMORE | Review and revise draft survey for S. Knowlis (.7); confer with AMS team regarding same (.5); confer with J. Freedman regarding same (.4); correspond with experts regarding budget issues and status of expert reports (.5). | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 6/15/18 | JON ZISCHKAU | Prepare exhibit excerpts for P. O'Beirne for Motion for Leave to Amend. | 2.0 | $320.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $320.00 | 0.00 | $0.00 |
| 6/15/18 | LINDA AGUIRRE | Review exhibits to be used in depositions of C. Bloch and R. Creel. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 6/15/18 | ROBERT GILMORE | Review and analyze discovery responses from Defendants (1); confer with expert teams regarding status of expert reports (1). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/17/18 | ROBERT GILMORE | Prepare for R. Creel and C. Bloch depositions. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/18/18 | ALEX FERNANDEZ | Assist L. Aguirre with exhibit creation. | 0.4 | $72.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $72.00 | 0.00 | $0.00 |
| 6/18/18 | ROBERT GILMORE | Prepare for R. Creel deposition (5.4); telephone calls with expert teams regarding status of expert reports (2); draft and transmit case update summary to J. Freedman (1). | 8.4 | $4,368.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.40 | $4,368.00 | 0.00 | $0.00 |
| 6/19/18 | ROBERT GILMORE | Prepare for and take deposition of R. Creel (7.3); prepare for deposition of C. Bloch (2); review and revise draft motion for protective order regarding Rule 30(b)(6) depositions, and coordinate filing of same (2); confer with D. Bitting and P. Amstutz regarding case strategy and status (.4). | 11.7 | $6,084.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.70 | $6,084.00 | 0.00 | $0.00 |
| 6/20/18 | ROBERT GILMORE | Prepare for and take deposition of C. Bloch (8.3); telephone call with J. Freedman regarding depositions and case status (1); telephone call with Analysis Group regarding case status (.8). | 10.1 | $5,252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.10 | $5,252.00 | 0.00 | $0.00 |
| 6/21/18 | ALEX FERNANDEZ | Create batches for document review per K. Attridge. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 6/21/18 | JON ZISCHKAU | Review documents from Relativity search. | 8.0 | $1,280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.00 | $1,280.00 | 0.00 | $0.00 |
| 6/21/18 | KEVIN ATTRIDGE | Review documents from Rightscorp for relevance before production. | 2.2 | $616.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $616.00 | 0.00 | $0.00 |
| 6/21/18 | LINDA AGUIRRE | Review documents in additional collection from Rightscorp. | 5.7 | $798.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $798.00 | 0.00 | $0.00 |
| 6/21/18 | ROBERT GILMORE | Conference call with Rightscorp personnel and P. O'Beirne (1); telephone call with Bardwell team (1). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 6/22/18 | JON ZISCHKAU | Review documents from Relativity search. | 7.8 | $1,248.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.80 | $1,248.00 | 0.00 | $0.00 |
| 6/22/18 | LINDA AGUIRRE | Review documents in additional collection from Rightscorp. | 1.8 | $252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $252.00 | 0.00 | $0.00 |
| 6/22/18 | ROBERT GILMORE | Conference call with Bardwell team regarding draft expert report. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 6/23/18 | ROBERT GILMORE | Review and revise draft W. Lehr expert report, and correspond with Analysis Group regarding same. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 6/24/18 | PHILIP O'BEIRNE | Review documents and conduct update call with A. Bardwell re expert report (1.2); review draft expert report of T. McGarty and provide redline to Analysis Group (.8); review defendant's document production and previous exhibits and update deposition preparation materials (7.5). | 9.5 | $4,940.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.50 | $4,940.00 | 0.00 | $0.00 |
| 6/24/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding fact development, expert reports, and upcoming depositions. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 6/25/18 | LINDA AGUIRRE | Prepare binders in preparation for Lars and Stephanie Christianson depositions in Austin, Texas. | 1.6 | $224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $224.00 | 0.00 | $0.00 |
| 6/25/18 | PHILIP O'BEIRNE | Travel to Austin (5.6); update deposition preparation materials and prepare for depositions of 30(b)(6) witnesses (8.7). | 14.4 | $7,488.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 14.40 | $7,488.00 | 0.00 | $0.00 |
| 6/25/18 | ROBERT GILMORE | Review and revise draft expert reports (2); confer with P. O'Beirne regarding upcoming depositions (1.5). | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 6/26/18 | ALEX FERNANDEZ | Create saved searches per R. Gilmore. | 1.0 | $180.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $180.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/18 | PHILIP O'BEIRNE | Prepare for and attend the 30(b)(6) deposition of Lars Christianson and draft correspondence re the same (10.8); prepare for 30(b)(6) deposition of Stephanie Christianson and review case development and discovery materials (4.3). | 15.3 | $7,956.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 15.30 | $7,956.00 | 0.00 | $0.00 |
| 6/26/18 | ROBERT GILMORE | Conference call with J. Freedman and J. Missner regarding case status and strategy (1); confer with P. O'Beirne regarding depositions (1); review and analyze Defendants' opposition to Plaintiffs' motion for protective order regarding 30(b)(6) deposition notices. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 6/27/18 | ALEX FERNANDEZ | Create saved searches per R. Gilmore. | 2.0 | $360.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $360.00 | 0.00 | $0.00 |
| 6/27/18 | CHRISTOPHER MITCHELL | Digest deposition of C. Bloch. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 6/27/18 | JONATHAN MISSNER | Review depositions (1.5); Discuss depositions with P. O'Beirne (.7) | 2.2 | $1,496.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $1,496.00 | 0.00 | $0.00 |
| 6/27/18 | PHILIP O'BEIRNE | Prepare for and conduct first day of 30(b)(6) deposition of Stephanie Christianson and draft correspondence re the same (11.0); review deposition preparation materials and prepare for deposition of Richard Fogle (4.5). | 15.5 | $8,060.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 15.50 | $8,060.00 | 0.00 | $0.00 |
| 6/27/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding depositions (1.0); confer with J. Freedman regarding Defendants' requests for depositions of Plaintiff witnesses (.5); draft and transmit summaries of same to clients (.8). | 2.3 | $1,196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.30 | $1,196.00 | 0.00 | $0.00 |
| 6/28/18 | CHRISTOPHER MITCHELL | Draft reply in support of Plaintiffs' motion for protective order regarding Defendants' Rule 30(b)(6) deposition notices (2.1); work on matters regarding expert reports (2); conference calls regarding same (.5); confer with Rightscorp regarding computer with Rightscorp code (.5). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 6/28/18 | JONATHAN MISSNER | Review deposition transcripts (1.2) | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 6/28/18 | PHILIP O'BEIRNE | Review deposition of R. Creel. | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 6/28/18 | ROBERT GILMORE | Prepare for and conduct second day of 30(b)(6) deposition of Stephanie Christianson (7.5); conduct deposition of Richard Fogle (4.0)) | 11.5 | $5,980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.50 | $5,980.00 | 0.00 | $0.00 |
| 6/29/18 | CHRISTOPHER MITCHELL | Review deposition digests of C. Bloch and R. Creel for excerpts to cite in drafted summary judgment motion. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 6/29/18 | JONATHAN MISSNER | Conference call with R. Gilmore, J. Freedman and D. Jacoby (Sony) (.8); conference call with R. Gilmore, J. Freedman and S.Bauman (Universal) (1.0) | 1.8 | $1,224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $1,224.00 | 0.00 | $0.00 |
| 6/29/18 | PHILIP O'BEIRNE | Travel to DC from Austin. | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 6/29/18 | ROBERT GILMORE | Draft reply in support of Plaintiffs' motion for protective order regarding Defendants' Rule 30(b)(6) deposition notices, and circulate same to J. Freedman (3.7); telephone calls with clients and J. Freedman regarding deposition strategy (2); work on matters regarding expert reports (1). | 6.7 | $3,484.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $3,484.00 | 0.00 | $0.00 |
| 7/2/18 | JONATHAN MISSNER | Review discovery email to R. Brophy (.8); review reply motion for protective order (.6). | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 7/2/18 | PHILIP O'BEIRNE | Draft and send correspondence regarding discovery and review pleadings regarding the same (3.1); review deposition transcripts and exhibits for upcoming discovery (1.2). | 4.3 | $2,236.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.30 | $2,236.00 | 0.00 | $0.00 |
| 7/2/18 | ROBERT GILMORE | Review and revise reply in support of motion for protective order (1.0); work on matters regarding expert reports (1.0); review and revise draft letter to opposing counsel regarding discovery matters (1.0); confer with P. O'Beirne and J. Missner regarding case status and strategy (1.0). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 7/3/18 | ALEX FERNANDEZ | Conference call with J. Freedman (1.0); meet with R. Gilmore and P. O'Beirne (.2). | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 7/3/18 | BEN YEO | Convert documents per K. Attridge; download documents provided by client for production. | 1.2 | $216.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $216.00 | 0.00 | $0.00 |
| 7/3/18 | JON ZISCHKAU | Meet with K. Attridge; collect and organize copyright ownership evidence for exhibit. | 2.7 | $432.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $432.00 | 0.00 | $0.00 |
| 7/3/18 | JONATHAN MISSNER | Attend team meeting regarding ownership/copyright project. | 0.8 | $112.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $112.00 | 0.00 | $0.00 |
| 7/3/18 | KEVIN ATTRIDGE | Analyze copyright of songs owned by Sony; meet with K. Attridge to discuss project. | 2.0 | $280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $280.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 7/3/18 | LINDA AGUIRRE | Attend meeting with R. Gilmore to discuss project pertaining to copyrighted works; review materials for same; attend meeting with paralegals to give direction regarding project; review and analyze documents for same. | 3.7 | $1,036.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,036.00 | 0.00 | $0.00 |
| 7/3/18 | PHILIP O'BEIRNE | Weekly update call with J. Freedman to discuss case status and strategy (.8); review deposition transcripts (1.5); call with experts to discuss draft reports (2.2). | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 7/3/18 | ROBERT GILMORE | Review and revise draft reply brief in support of protective order, and coordinate finalization and filing of same (2.1); conference call with J. Freedman regarding case status and strategy (1); work on matters regarding expert reports (1); confer with J. Missner and P. O'Beirne regarding discovery and case strategy matters (1). | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 7/4/18 | PHILIP O'BEIRNE | Review discovery correspondence and materials and prepare draft motion to compel. | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 7/5/18 | CHRISTOPHER MITCHELL | Review and dictate digest of deposition of Stephanie Christianson for summary judgment motion. | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 7/5/18 | JON ZISCHKAU | Organize copyright ownership evidence for exhibit. | 7.5 | $1,200.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $1,200.00 | 0.00 | $0.00 |
| 7/5/18 | JONATHAN MISSNER | Conference call with R. Brophy, R. Gilmore and P. O'Beirne (2.2); conference call with J. Freedman and Stein Mitchell team (.5); meeting with Stein Mitchell team (.5). | 3.7 | $2,516.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $2,516.00 | 0.00 | $0.00 |
| 7/5/18 | LINDA AGUIRRE | Discuss project with K. Attridge (.4); review documents for proof of ownership (4.2). | 4.6 | $644.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.60 | $644.00 | 0.00 | $0.00 |
| 7/5/18 | PHILIP O'BEIRNE | Update and circulate draft motion to compel. | 1.7 | $884.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.70 | $884.00 | 0.00 | $0.00 |
| 7/5/18 | ROBERT GILMORE | Work on expert reports (1.0); telephone call with Analysis Group regarding W. Lehr expert report (.5); review and revise motion to compel and RIAA motion for protective order (1.5); prepare for and participate in meet and confer telephone call with opposing counsel regarding discovery matters (1.7); telephone calls with J. Freedman regarding discovery and case strategy matters (1.0); telephone call with Sony team regarding deposition preparation and scheduling (.6). | 6.3 | $3,276.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.30 | $3,276.00 | 0.00 | $0.00 |
| 7/6/18 | JON ZISCHKAU | Organize copyright ownership evidence for exhibit; create deposition citation excerpts for Motion to Compel filing for P. O'Beirne. | 8.2 | $1,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.20 | $1,312.00 | 0.00 | $0.00 |
| 7/6/18 | JONATHAN MISSNER | Review emails with client regarding motion to compel (.4); review motion to compel (1.2). | 1.6 | $1,088.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $1,088.00 | 0.00 | $0.00 |
| 7/6/18 | KEVIN ATTRIDGE | Perform legal research regarding discovery. | 1.1 | $308.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $308.00 | 0.00 | $0.00 |
| 7/6/18 | LINDA AGUIRRE | Prepare subpoenas to R. Roeder, Patriot and 30 (b)(6) to Patriot; secure deposition location in Princeton, NJ. | 2.8 | $392.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $392.00 | 0.00 | $0.00 |
| 7/6/18 | PHILIP O'BEIRNE | Review, finalize and file discovery motions and exhibits (7.1); review draft expert materials and draft correspondence regarding the same (1.3). | 8.4 | $4,368.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.40 | $4,368.00 | 0.00 | $0.00 |
| 7/6/18 | ROBERT GILMORE | Review and revise motion to compel and RIAA motion for protective order, and coordinate finalization and filing of same (3.0); review and revise draft W. Lehr expert report (1.2); conference calls with W. Lehr and Analysis Group regarding same (1.0); correspond with opposing counsel regarding discovery (.2). | 5.4 | $2,808.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.40 | $2,808.00 | 0.00 | $0.00 |
| 7/7/18 | PHILIP O'BEIRNE | Review and update legal research regarding contested discovery issues (1.8); review draft discovery pleadings (.8). | 2.6 | $1,352.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.60 | $1,352.00 | 0.00 | $0.00 |
| 7/7/18 | ROBERT GILMORE | Review and analyze Grande's motion to compel; draft opposition brief; research case law regarding same. | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 7/8/18 | PHILIP O'BEIRNE | Call with expert to discuss report (1.0); call with R. Gilmore to discuss discovery status (.5); review pleadings and deposition transcripts (.5). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 7/8/18 | ROBERT GILMORE | Continue to draft opposition to Grande's motion to compel; circulate draft to J. Freedman and Stein Mitchell team. | 5.4 | $2,808.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.40 | $2,808.00 | 0.00 | $0.00 |
| 7/9/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Universal copyright ownership for songs in Exhibit A. | 7.5 | $1,200.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $1,200.00 | 0.00 | $0.00 |
| 7/9/18 | JONATHAN MISSNER | Review expert reports. | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 7/9/18 | LINDA AGUIRRE | Review documents for proof of ownership. | 1.5 | $210.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $210.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 7/9/18 | PHILIP O'BEIRNE | Call with Bardwell Consulting and G. Boswell to discuss case background (1.6); review draft expert reports and discuss same with R. Gilmore (2.5). | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 7/9/18 | ROBERT GILMORE | Work on expert reports. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 7/10/18 | BEN YEO | Review Sony documents to confirm ownership of plaintiff tracks. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 7/10/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Universal copyright ownership for songs in Exhibit A. | 6.0 | $960.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.00 | $960.00 | 0.00 | $0.00 |
| 7/10/18 | JONATHAN MISSNER | Emails with clients regarding tolling agreement and other matters (.8). | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 7/10/18 | KEVIN ATTRIDGE | Review initial assessment of ownership pertaining to Plaintiff's copyrighted works. | 4.5 | $1,260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $1,260.00 | 0.00 | $0.00 |
| 7/10/18 | LINDA AGUIRRE | Review documents for proof of ownership. | 4.7 | $658.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $658.00 | 0.00 | $0.00 |
| 7/10/18 | PAT CIPOLLONE | Work on case management matters; discussions regarding same. | 0.5 | $350.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 7/10/18 | ROBERT GILMORE | Work on draft opposition to motion to compel, and confer with J. Freedman regarding same (2.0); work on matters regarding expert reports (2.1). | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 7/11/18 | ALEX FERNANDEZ | Document searches and reports per K. Attridge. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 7/11/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Universal copyright ownership for songs in Exhibit A. | 8.0 | $1,280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.00 | $1,280.00 | 0.00 | $0.00 |
| 7/11/18 | KEVIN ATTRIDGE | Review initial assessment of ownership pertaining to Plaintiff's copyrighted works. | 6.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $1,820.00 | 0.00 | $0.00 |
| 7/11/18 | LINDA AGUIRRE | Convert Bates numbers to control numbers on search results. | 1.6 | $224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $224.00 | 0.00 | $0.00 |
| 7/11/18 | ROBERT GILMORE | Work on matters regarding expert reports (3.1); revise opposition to motion to compel (1.1). | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 7/12/18 | BEN YEO | Review Warner documents to confirm ownership of plaintiff tracks. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 7/12/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Universal copyright ownership for songs in Exhibit A. | 9.0 | $1,440.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.00 | $1,440.00 | 0.00 | $0.00 |
| 7/12/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Sony Music Entertainment and UMG Recordings, Inc.'s copyrighted works. | 1.5 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $420.00 | 0.00 | $0.00 |
| 7/12/18 | LINDA AGUIRRE | Prepare binder of expert reports for P. O'Beirne. | 0.7 | $98.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $98.00 | 0.00 | $0.00 |
| 7/12/18 | PHILIP O'BEIRNE | Review and revise expert materials including expert disclosures and discuss the same with R. Gilmore. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 7/12/18 | ROBERT GILMORE | Work on expert reports (3.5); work on expert, witness, and exhibit disclosure, and confer with P. O'Beirne regarding same (.5); revise opposition to motion to compel (.5); confer with J. Freedman and Stein Mitchell team regarding same (.6). | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 7/13/18 | CHRISTOPHER MITCHELL | Review depositions of L. Christianson and R. Fogle for summary judgment motion. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 7/13/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Universal copyright ownership for songs in Exhibit A. | 9.0 | $1,440.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.00 | $1,440.00 | 0.00 | $0.00 |
| 7/13/18 | JONATHAN MISSNER | Meet with R. Gilmore and P. O'Beirne regarding expert reports and summary judgment. | 1.5 | $1,020.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $1,020.00 | 0.00 | $0.00 |
| 7/13/18 | PHILIP O'BEIRNE | Review, finalize and serve expert reports and discuss the same with R. Gilmore. | 8.8 | $4,576.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.80 | $4,576.00 | 0.00 | $0.00 |
| 7/13/18 | ROBERT GILMORE | Work on finalizing and serving expert reports (6.6); prepare and coordinate filing of expert, witness, and exhibit disclosure (1.3); finalize and coordinate filing of opposition to motion to compel (.8); meet and confer call with opposing counsel (.5); confer with J. Freedman and Stein Mitchell team regarding case status and strategy (.5). | 9.7 | $5,044.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.70 | $5,044.00 | 0.00 | $0.00 |
| 7/14/18 | JONATHAN MISSNER | Conference call with R. Gilmore and P. O'Beirne regarding matter (1.2); review pleadings (1.0). | 2.2 | $1,496.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $1,496.00 | 0.00 | $0.00 |
| 7/14/18 | ROBERT GILMORE | Confer with J. Missner and P. O'Beirne regarding case status and strategy. | 0.6 | $312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $312.00 | 0.00 | $0.00 |
| 7/15/18 | JONATHAN MISSNER | Call with P. O'Beirne and R. Gilmore regarding matter (1.0); call with P. O'Beirne and J. Freedman regarding matter (1.0); review budget (.2). | 2.2 | $1,496.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $1,496.00 | 0.00 | $0.00 |
| 7/15/18 | PHILIP O'BEIRNE | Review and update legal research. | 2.8 | $1,456.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,456.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/18 | ROBERT GILMORE | Confer with J. Missner and P. O'Beirne regarding case status and strategy. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 7/16/18 | CHRISTOPHER MITCHELL | Revise summary judgment motion to incorporate deposition testimony of R.Creel, C. Bloch, and S. Christianson. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 7/16/18 | JONATHAN MISSNER | Review strategic next steps with R. Gilmore and P. O'Beirne (.7); review document for J. Freedman regarding tolling agreement and partial summary judgment (.5). | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 7/16/18 | PHILIP O'BEIRNE | Review, revise and update draft motion for summary judgment (8.5); review damages materials and circulate correspondence regarding same to J. Freedman (1.3). | 9.8 | $5,096.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.80 | $5,096.00 | 0.00 | $0.00 |
| 7/16/18 | ROBERT GILMORE | Work on reply in support of motion to compel (5.1); telephone calls with Rightscorp and experts (1); confer with J. Missner and P. O'Beirne regarding case status and strategy (1.3). | 7.4 | $3,848.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.40 | $3,848.00 | 0.00 | $0.00 |
| 7/17/18 | JONATHAN MISSNER | Meet with P. O'Beirne (.7); review motions (.4). | 1.1 | $748.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $748.00 | 0.00 | $0.00 |
| 7/17/18 | PHILIP O'BEIRNE | Review case documents and deposition transcripts to revise draft partial motion for summary judgment. | 5.8 | $3,016.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.80 | $3,016.00 | 0.00 | $0.00 |
| 7/17/18 | ROBERT GILMORE | Draft reply in support of RIAA's motion for protective order, and circulate draft to J. Freedman (3.2); review and revise draft reply in support of motion to compel, and circulate same to clients (2.4). | 5.6 | $2,912.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.60 | $2,912.00 | 0.00 | $0.00 |
| 7/18/18 | CHRISTOPHER MITCHELL | Review and revise digests of depositions of R. Creel and C. Bloch. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 7/18/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Warner copyright ownership for songs in Exhibit A. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 7/18/18 | JON ZISCHKAU | Research and compile spreadsheet with evidence and explanations of Warner copyright ownerships for songs in Exhibit A. | 6.7 | $1,072.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $1,072.00 | 0.00 | $0.00 |
| 7/18/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for UMG Recordings, Inc.'s copyrighted works. | 4.2 | $1,176.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $1,176.00 | 0.00 | $0.00 |
| 7/18/18 | LINDA AGUIRRE | Review docket (.4); upload electronic court filings to update pleadings file (3.5). | 3.9 | $546.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.90 | $546.00 | 0.00 | $0.00 |
| 7/18/18 | ROBERT GILMORE | Draft and circulate filing regarding Defendants' lack of settlement response (1); work on matters regarding deposition scheduling and preparation (1); work on draft summary judgment brief (1.3); telephone call with B. Frederiksen-Cross (1); revise draft of reply in support of RIAA's motion for protective order, and circulate same to clients (1). | 5.3 | $2,756.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.30 | $2,756.00 | 0.00 | $0.00 |
| 7/19/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Warner copyright ownership for songs in Exhibit A. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 7/19/18 | JON ZISCHKAU | Research and compile spreadsheet with evidence and explanations of Warner copyright ownerships for songs in exhibit A. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 7/19/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for UMG Recordings, Inc.'s copyrighted works. | 6.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $1,820.00 | 0.00 | $0.00 |
| 7/19/18 | PHILIP O'BEIRNE | Call with Rightscorp and expert case (.5); call with opposing counsel to discuss case status (.6); review discovery documents and revise draft motion for summary judgment (7.9). | 9.0 | $4,680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.00 | $4,680.00 | 0.00 | $0.00 |
| 7/19/18 | ROBERT GILMORE | Work on draft summary judgment brief (.8); review and revise draft discovery motions (2); prepare draft RIAA declaration (1); confer with J. Freedman and D. Bitting regarding same (1); confer with clients and J. Freedman regarding deposition strategy and scheduling (1). | 5.8 | $3,016.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.80 | $3,016.00 | 0.00 | $0.00 |
| 7/20/18 | JON ZISCHKAU | Research and compile spreadsheet documenting Warner copyright ownership for songs in Exhibit A. | 8.2 | $1,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.20 | $1,312.00 | 0.00 | $0.00 |
| 7/20/18 | JON ZISCHKAU | Research and compile spreadsheet with evidence and explanations of Warner copyright ownerships for songs in Exhibit A. | 8.2 | $1,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.20 | $1,312.00 | 0.00 | $0.00 |
| 7/20/18 | JONATHAN MISSNER | Work on matter with P. O'Beirne (1.2); review draft memos for client (.9). | 2.1 | $1,428.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,428.00 | 0.00 | $0.00 |
| 7/20/18 | LINDA AGUIRRE | Convert motions and exhibits to non-word searchable documents for filing. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/18 | PHILIP O'BEIRNE | Call with J. Missner and R. Gilmore to discuss case status and strategy (.6); review and update legal research on discovery rule case law (.5); update and send draft summary judgment motion to J. Freedman (4.7). | 5.8 | $3,016.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.80 | $3,016.00 | 0.00 | $0.00 |
| 7/20/18 | ROBERT GILMORE | Finalize replies in support of discovery motions, and coordinate filing of same. | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 7/23/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for UMG Recordings, Inc.'s copyrighted works. | 2.3 | $644.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.30 | $644.00 | 0.00 | $0.00 |
| 7/23/18 | PHILIP O'BEIRNE | Team meeting with S. Marks and J. Freedman to discuss case status and strategy (2.0); review and revise update materials and prepare for client meeting and discuss same with R. Gilmore and J. Missner (2.3); discuss deposition scheduling with Rightscorp and draft correspondence regarding the same (.8). | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 7/23/18 | ROBERT GILMORE | Work on draft summary judgment brief (.6); work on expert and discovery matters (.5). | 1.1 | $572.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $572.00 | 0.00 | $0.00 |
| 7/24/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for UMG Recordings, Inc. and Warner Bros. Records, Inc.'s copyrighted works. | 9.5 | $2,660.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.50 | $2,660.00 | 0.00 | $0.00 |
| 7/24/18 | PHILIP O'BEIRNE | Freedman to discuss case status and strategy (1.2); review edits and revise draft motion for partial | 7.7 | $4,004.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $4,004.00 | 0.00 | $0.00 |
| 7/24/18 | ROBERT GILMORE | Confer with P. O'Beirne regarding case status and draft summary judgment motion. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 7/25/18 | JONATHAN MISSNER | Review draft Summary Judgment Motion (1.4); meet with P. O'Beirne regarding matter (.9); call with P. O'Beirne and J. Freedman (.8). | 3.1 | $2,108.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $2,108.00 | 0.00 | $0.00 |
| 7/25/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Warner Bros. Records, Inc's copyrighted works. | 7.3 | $2,044.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.30 | $2,044.00 | 0.00 | $0.00 |
| 7/25/18 | PHILIP O'BEIRNE | Call with G. Boswell to discuss discovery (.4); call with B. Frederiksen to discuss expert discovery (.6); discuss expert discovery with R. Gilmore (.6). | 1.6 | $832.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $832.00 | 0.00 | $0.00 |
| 7/25/18 | ROBERT GILMORE | Coordinate finalization and filing of ADR report (1.1); telephone calls with J. Freedman, J. Missner and P. O'Beirne (.8); review and revise draft summary judgment brief and circulate same to J. Freedman (3.2). | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 7/26/18 | ALEX FERNANDEZ | Create cross reference file per K. Attridge. | 1.0 | $180.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $180.00 | 0.00 | $0.00 |
| 7/26/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Warner Bros. Records, Inc's copyrighted works. | 5.5 | $1,540.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $1,540.00 | 0.00 | $0.00 |
| 7/26/18 | PHILIP O'BEIRNE | Call with G. Boswell to discuss discovery (.5); review discovery materials and draft correspondence regarding same to provide to experts (1.5); call with B. Frederiksen to discuss expert discovery (.6). | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 7/26/18 | ROBERT GILMORE | Review and revise draft summary judgment motion, confer with J. Freedman and P. O'Beirne regarding same, circulate draft of same to clients (5.6); telephone calls with B. Frederiksen and P. O'Beirne regarding expert report (.5); work on deposition preparation (.7). | 6.6 | $3,432.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.60 | $3,432.00 | 0.00 | $0.00 |
| 7/27/18 | ALEX FERNANDEZ | Manually break up documents per K. Attridge. | 1.0 | $180.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $180.00 | 0.00 | $0.00 |
| 7/27/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Warner Bros. Records, Inc's copyrighted works. | 1.1 | $308.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $308.00 | 0.00 | $0.00 |
| 7/27/18 | PHILIP O'BEIRNE | Review draft expert report and discuss the same with J. Freedman and R. Gilmore. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 7/27/18 | ROBERT GILMORE | Work on B. Frederiksen expert report, and confer with B. Frederiksen and P. O'Beirne regarding same (2.7); correspond with clients and opposing counsel regarding deposition scheduling (.3). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 7/28/18 | ROBERT GILMORE | Finalize and transmit B. Frederiksen expert report (1.1); draft opposition to Grande motion to compel RIAA documents, research case law regarding same, and send draft of same to J. Freedman (4.6). | 5.7 | $2,964.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $2,964.00 | 0.00 | $0.00 |
| 7/29/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Sony Music Entertainment's copyrighted works. | 2.5 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $700.00 | 0.00 | $0.00 |
| 7/29/18 | ROBERT GILMORE | Draft experts' objections and responses to Grande subpoenas, and circulate same (1.4); assemble documents for N. Carfora witness kit (2). | 3.4 | $1,768.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $1,768.00 | 0.00 | $0.00 |
| 7/30/18 | ALEX FERNANDEZ | Manually edit PDF files per K. Attridge. | 1.1 | $198.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $198.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/18 | KEVIN ATTRIDGE | Review and analyze documents to determine chain of title for Sony Music Entertainment's copyrighted works. | 5.8 | $1,624.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.80 | $1,624.00 | 0.00 | $0.00 |
| 7/30/18 | LINDA AGUIRRE | Prepare binders in preparation for meeting with Carfora. | 2.9 | $406.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.90 | $406.00 | 0.00 | $0.00 |
| 7/30/18 | ROBERT GILMORE | Prepare documents and outline for N. Carfora witness kit (2.2); review and revise draft RIAA opposition to motion to compel and declaration in support, and circulate same to clients (2); confer with P. O'Beirne and J. Freedman regarding case status (1). | 4.3 | $2,236.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.30 | $2,236.00 | 0.00 | $0.00 |
| 7/31/18 | ALEX FERNANDEZ | Download and circulate documents for production. | 0.2 | $36.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $36.00 | 0.00 | $0.00 |
| 7/31/18 | JONATHAN MISSNER | Call with S. Marks and R. Gilmore (.5); call with P. O'Beirne regarding matter (.4); review emails (.5). | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 7/31/18 | KEVIN ATTRIDGE | Prepare outline and documents for deposition preparation of Sony witness; review and analyze documents for same. | 12.5 | $3,500.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 12.50 | $3,500.00 | 0.00 | $0.00 |
| 7/31/18 | LINDA AGUIRRE | Update pleadings files. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 7/31/18 | PHILIP O'BEIRNE | Review discovery materials and update draft motion for summary judgment. | 1.4 | $728.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $728.00 | 0.00 | $0.00 |
| 7/31/18 | ROBERT GILMORE | Review and revise draft RIAA opposition to Grande motion to compel and declaration in support, confer with J. Freedman regarding same, and finalize and coordinate filing of same (3.4); review and analyze Grande's settlement response, confer with J. Freedman, S. Marks, and J. Missner regarding same, and transmit summary and observations of same to clients (1). | 4.4 | $2,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $2,288.00 | 0.00 | $0.00 |
| 8/1/18 | JON ZISCHKAU | Compile excerpts from depositions and other exhibit materials to assist K. Attridge with Motion for Summary Judgement. | 3.0 | $480.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $480.00 | 0.00 | $0.00 |
| 8/1/18 | KEVIN ATTRIDGE | Attend conference call with client; review and analyze documents for fact development; revise Plaintiffs' draft summary judgment brief and review citations for same. | 6.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $1,820.00 | 0.00 | $0.00 |
| 8/1/18 | ROBERT GILMORE | Travel to New York and participate in N. Carfora deposition preparation. | 6.7 | $3,484.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $3,484.00 | 0.00 | $0.00 |
| 8/2/18 | ALEX FERNANDEZ | Document search and export per K. Attridge. | 1.5 | $270.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $270.00 | 0.00 | $0.00 |
| 8/2/18 | JON ZISCHKAU | Compile excerpts from depositions and other exhibit materials to assist K. Attridge with Motion for Summary Judgment. | 5.0 | $800.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $800.00 | 0.00 | $0.00 |
| 8/2/18 | KEVIN ATTRIDGE | Communicate with client regarding ownership documents; review and analyze documents in preparation for Rightscorp deposition; revise citations and corresponding exhibits included in summary judgment brief. | 9.1 | $2,548.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.10 | $2,548.00 | 0.00 | $0.00 |
| 8/2/18 | PHILIP O'BEIRNE | Draft and revise partial motion for summary judgment on DMCA. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 8/2/18 | ROBERT GILMORE | Participate in N. Carfora deposition preparation (5.0); work on partial summary judgment motion (2.1). | 7.1 | $3,692.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.10 | $3,692.00 | 0.00 | $0.00 |
| 8/3/18 | KEVIN ATTRIDGE | Revise summary judgment brief; review citations of testimony excerpts included in summary judgment brief; review and analyze documents in preparation for Rightscorp deposition; research redaction rules for motions for summary judgment. | 9.7 | $2,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.70 | $2,716.00 | 0.00 | $0.00 |
| 8/3/18 | LINDA AGUIRRE | Prepare witness binders for Boswell and Sabec depositions (2.8); coordinate delivery of same to Santa Monica, Contact Attorney services (.6); review and proofread motion for summary judgment (5.6). | 9.0 | $1,260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.00 | $1,260.00 | 0.00 | $0.00 |
| 8/3/18 | ROBERT GILMORE | Defend N. Carfora deposition, confer with J. Freedman and D. Jacoby regarding same (5.0); work on partial summary judgment motion (1.6). | 6.6 | $3,432.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.60 | $3,432.00 | 0.00 | $0.00 |
| 8/4/18 | KEVIN ATTRIDGE | Review and analyze documents for fact development. | 0.9 | $252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.90 | $252.00 | 0.00 | $0.00 |
| 8/4/18 | PHILIP O'BEIRNE | Review case materials and update deposition preparation materials for Rightscorp depositions (2.5). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 8/4/18 | ROBERT GILMORE | Review and analyze J. Kemmerer report, and circulate summary of same to clients (2.0); work on partial summary judgment motion (1.0). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 8/5/18 | KEVIN ATTRIDGE | Review and analyze documents for fact development; draft spreadsheet with summary of findings. | 3.0 | $840.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $840.00 | 0.00 | $0.00 |

## EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/18 | PHILIP O'BEIRNE | Review case materials and update deposition preparation materials for Rightscorp depositions (6.5); travel to CA for Rightscorp depositions (5.0). | 11.5 | $5,980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.50 | $5,980.00 | 0.00 | $0.00 |
| 8/6/18 | JONATHAN MISSNER | Review SJ motion (2.1), emails with client (.4), review Carfora deposition (.5), review Rightscorp depo prepare (.4) | 3.4 | $2,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $2,312.00 | 0.00 | $0.00 |
| 8/6/18 | KEVIN ATTRIDGE | Draft exhibit appendix of evidence to include with summary judgment brief; prepare binders for upcoming hearing; communicate with clients regarding ownership issues; review and analyze documents for fact development. | 13.2 | $3,696.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.20 | $3,696.00 | 0.00 | $0.00 |
| 8/6/18 | LINDA AGUIRRE | Prepare binders in preparation for hearing on pending motions. | 7.0 | $980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.00 | $980.00 | 0.00 | $0.00 |
| 8/6/18 | PHILIP O'BEIRNE | Meet with C. Sabec and Greg Boswell to prepare for Rightscorp depositions (8.5) review and update deposition preparation materials (2.0). | 10.5 | $5,460.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.50 | $5,460.00 | 0.00 | $0.00 |
| 8/6/18 | ROBERT GILMORE | Review and revise draft partial summary judgment motion and circulate same to Stein Mitchell team. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 8/7/18 | JONATHAN MISSNER | Review summary judgment motion (1.2); review updated discovery (.9) | 2.1 | $1,428.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,428.00 | 0.00 | $0.00 |
| 8/7/18 | KEVIN ATTRIDGE | Draft exhibit appendix of evidence to include with summary judgment brief; revise summary judgment brief. | 9.2 | $2,576.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.20 | $2,576.00 | 0.00 | $0.00 |
| 8/7/18 | LINDA AGUIRRE | Review and revise binder in preparation for hearing on pending motions. | 3.5 | $490.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $490.00 | 0.00 | $0.00 |
| 8/7/18 | PAT CIPOLLONE | Work on matter regarding reply brief; work on case management matters. | 0.5 | $350.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $350.00 | 0.00 | $0.00 |
| 8/7/18 | PHILIP O'BEIRNE | Prepare for and defend deposition of C. Sabec (11.5); review summary judgment draft and discuss the same with R. Gilmore (2.5). | 13.5 | $7,020.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.50 | $7,020.00 | 0.00 | $0.00 |
| 8/7/18 | ROBERT GILMORE | Work on partial summary judgment motion and confer with J. Freedman and Stein Mitchell team regarding same. | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 8/8/18 | ALEX FERNANDEZ | Download and QC production per P. O'Beirne. Prepare download link. | 1.2 | $216.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $216.00 | 0.00 | $0.00 |
| 8/8/18 | JON ZISCHKAU | Work with L. Aguirre on a cite check for K. Attridge. | 3.5 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $560.00 | 0.00 | $0.00 |
| 8/8/18 | JONATHAN MISSNER | Review Draft summary judgment motion and edit (1.5); conference call with J. Freedman and Stein Mitchell team (1.0); deposition review with R. Gilmore and P. O'Beirne (.7) | 3.2 | $2,176.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.20 | $2,176.00 | 0.00 | $0.00 |
| 8/8/18 | KEVIN ATTRIDGE | Revise and coordinate filing of summary judgment brief. | 7.1 | $1,988.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.10 | $1,988.00 | 0.00 | $0.00 |
| 8/8/18 | LINDA AGUIRRE | Proof read and cite check appendix for motion on judgment on the pleadings [1.0] Review and revise binder in preparation for hearing on motion on judgment on the pleadings [3.5]. | 4.5 | $630.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $630.00 | 0.00 | $0.00 |
| 8/8/18 | LINDA AGUIRRE | Proof read and cite check summary judgment appendix. | 1.4 | $196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $196.00 | 0.00 | $0.00 |
| 8/8/18 | PHILIP O'BEIRNE | Prepare for and defend deposition of G. Boswell. | 12.0 | $6,240.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 12.00 | $6,240.00 | 0.00 | $0.00 |
| 8/8/18 | ROBERT GILMORE | Conference call with C. Bell, B. Cohen and J. Freedman re discovery matters (.6); revise and coordinate finalization and filing of partial summary judgment motion (3.9). | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 8/9/18 | ALEX FERNANDEZ | Redact document per K. Attridge. | 0.8 | $144.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $144.00 | 0.00 | $0.00 |
| 8/9/18 | JONATHAN MISSNER | Review and edit memos for labels (1.2) | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 8/9/18 | KEVIN ATTRIDGE | Review and analyze documents for fact development; prepare binder for upcoming hearing. | 5.9 | $1,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.90 | $1,652.00 | 0.00 | $0.00 |
| 8/9/18 | LINDA AGUIRRE | Review and revise binder in preparation for hearing on motion on judgment on the pleadings. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 8/9/18 | PHILIP O'BEIRNE | Travel back to D.C. from CA (5.5); call with J. Freedman and D. Bitting to discuss motions hearing (.7); call with J. Freedman to discuss case status and strategy (.8); review discovery materials and draft correspondence re the same to opposing counsel (1.5). | 8.5 | $4,420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.50 | $4,420.00 | 0.00 | $0.00 |
| 8/10/18 | ALEX FERNANDEZ | Run data comparisons and create reports per K. Attridge. Redact PDF document per K. Attridge. | 2.0 | $360.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $360.00 | 0.00 | $0.00 |
| 8/10/18 | KEVIN ATTRIDGE | Coordinate production of documents; review and analyze documents for fact development. | 6.0 | $1,680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.00 | $1,680.00 | 0.00 | $0.00 |
| 8/10/18 | LINDA AGUIRRE | Review Sony claims and add to song ownership tracker. | 1.3 | $182.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $182.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|------------------------------|------------------------|------------------------|---------------------------|--------------------------|
| 8/10/18 | PHILIP O'BEIRNE | Review discovery materials and draft correspondence on miscellaneous issues (4.5); call with D. Bitting to discuss protective order dispute (.5). | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 8/11/18 | ROBERT GILMORE | Review and analyze Grande's motion for summary judgment; confer with Stein Mitchell team and clients regarding same. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 8/12/18 | KEVIN ATTRIDGE | Review and analyze documents for fact development. | 3.0 | $840.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $840.00 | 0.00 | $0.00 |
| 8/12/18 | PHILIP O'BEIRNE | Review Grande's motion for summary judgment, draft and circulate summary re the same (2.5). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 8/13/18 | ALEX FERNANDEZ | Download and distribute client materials. | 0.5 | $90.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $90.00 | 0.00 | $0.00 |
| 8/13/18 | JONATHAN MISSNER | Review discovery and expert reports (.8); call with P. O'Beirne (.4) | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 8/13/18 | KEVIN ATTRIDGE | Review and analyze documents for fact development. | 4.9 | $1,372.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.90 | $1,372.00 | 0.00 | $0.00 |
| 8/13/18 | ROBERT GILMORE | Work on preparing for August 16 hearing before magistrate judge. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 8/14/18 | KEVIN ATTRIDGE | Draft chain-of-ownership summaries in preparation for deposition. | 11.0 | $3,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.00 | $3,080.00 | 0.00 | $0.00 |
| 8/14/18 | LINDA AGUIRRE | Revise and update motions binder to include RIAA motion to compel. | 1.2 | $168.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $168.00 | 0.00 | $0.00 |
| 8/14/18 | PHILIP O'BEIRNE | Prepare for and conduct expert update calls to discuss rebuttal reports (2.5); review discovery materials and draft discovery correspondence (1.5). | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 8/14/18 | ROBERT GILMORE | Prepare for August 16 hearing before magistrate judge (3.1); draft J. Landis declaration regarding opposition to Grande's motion for summary judgment (2); work on matters regarding draft Lehr and McGarty rebuttal expert reports (1). | 6.1 | $3,172.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.10 | $3,172.00 | 0.00 | $0.00 |
| 8/15/18 | KEVIN ATTRIDGE | Draft chain-of-ownership summaries in preparation for deposition. | 6.3 | $1,764.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.30 | $1,764.00 | 0.00 | $0.00 |
| 8/15/18 | PHILIP O'BEIRNE | Review deposition preparation materials and draft correspondence re the same (1.5). | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 8/15/18 | ROBERT GILMORE | Travel to Austin and confer with D. Bitting and J. Freedman to prepare for August 16 hearing before magistrate judge (5.6); work on matters regarding UMG ownership declaration (1); review and comment on draft Lehr and McGarty rebuttal expert reports (1.1). | 7.7 | $4,004.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $4,004.00 | 0.00 | $0.00 |
| 8/16/18 | LINDA AGUIRRE | Update deposition transcript files to include N. Carfora. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 8/16/18 | PHILIP O'BEIRNE | Review Lehr draft expert rebuttal report and discuss the same with Analysis Group (1.5); review Bardwell draft expert rebuttal report and discuss the same with Bardwell team (1.3); call with A. McMullan to discuss deposition preparation materials (1.0); call with S. Bauman to discuss deposition preparation materials (1.4); update and revise deposition preparation materials and discuss the same with R. Gilmore (1.2). | 6.4 | $3,328.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.40 | $3,328.00 | 0.00 | $0.00 |
| 8/16/18 | ROBERT GILMORE | Prepare for, attend and argue hearing before magistrate judge regarding motion for leave to amend and discovery motions, and return travel to Washington, D.C. | 8.9 | $4,628.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.90 | $4,628.00 | 0.00 | $0.00 |
| 8/17/18 | LINDA AGUIRRE | Update pleadings file to include recent filings. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 8/17/18 | ROBERT GILMORE | Review and analyze G. Cohen expert report (1); review and revise draft McGarty and Lehr rebuttal expert reports and finalize and serve same on other side (3.7); confer with S. Bauman regarding deposition preparation and ownership evidence (1); confer with J. Freedman regarding case status and strategy (1). | 6.7 | $3,484.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $3,484.00 | 0.00 | $0.00 |
| 8/19/18 | KEVIN ATTRIDGE | Phone call with P. O'Beirne to discuss declarations; review and analyze documents for fact development. | 1.0 | $280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $280.00 | 0.00 | $0.00 |
| 8/19/18 | ROBERT GILMORE | Update and circulate case calendar and task list (.7); review and circulate to clients Grande's corrected summary judgment motion (.3). | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 8/20/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment; review and analyze documents for fact development. | 3.5 | $980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $980.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/18 | ROBERT GILMORE | Prepare and circulate summary of G. Cohen expert report to clients (1); work on matters regarding opposition to Grande's summary judgment motion (3.4); draft and send correspondence to opposing counsel regarding discovery matters and deposition scheduling (1.3). | 5.7 | $2,964.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $2,964.00 | 0.00 | $0.00 |
| 8/21/18 | JONATHAN MISSNER | Meet with P. O'Beirne on matter (.4); call with J. Freedman (1.0) | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 8/21/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment; review and analyze documents for fact development. | 2.2 | $616.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $616.00 | 0.00 | $0.00 |
| 8/21/18 | LINDA AGUIRRE | Update pleadings file with recent filings. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 8/21/18 | PHILIP O'BEIRNE | Prepare for and attend by phone the corporate deposition of CSG. | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 8/21/18 | ROBERT GILMORE | Telephone call with opposing counsel regarding discovery matters (1); correspond with clients regarding ownership materials (.4); telephone call with J. Freedman regarding case status and strategy (.4); work on matters regarding summary judgment motions (1). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 8/22/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment; review and analyze documents for fact development. | 5.5 | $1,540.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $1,540.00 | 0.00 | $0.00 |
| 8/22/18 | LINDA AGUIRRE | Update deposition transcript files to include G. Boswell. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 8/22/18 | ROBERT GILMORE | Conduct telephonic meet and confer regarding discovery matters with opposing counsel and confer with J. Freedman and Stein Mitchell team regarding same (1.6); work on matters regarding opposition to Grande's motion for summary judgment (3.5). | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 8/23/18 | BEN YEO | Pull copyright information from the US copyright website for works in suit. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 8/23/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment; review and analyze documents for fact development. | 5.5 | $1,540.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $1,540.00 | 0.00 | $0.00 |
| 8/23/18 | LINDA AGUIRRE | Update pleadings file with recent filings. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 8/23/18 | ROBERT GILMORE | Prepare for D. Benjamin deposition (2); work on matters regarding Plaintiffs' opposition to Grande's motion for summary judgment (2.5); review and analyze Grande's opposition to Plaintiffs' motion for partial summary judgment and provide summary of same to clients (1). | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 8/24/18 | BEN YEO | Call U.S. copyright office; meet with A. Fernandez regarding copyright certificates; continue pulling certificates. | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 8/24/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment. | 7.8 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.80 | $2,184.00 | 0.00 | $0.00 |
| 8/24/18 | MICHAEL PETRINO | Begin reviewing D. Jang documents for deposition preparation; review complaint, discovery responses; motion for summary judgment briefing. | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 8/24/18 | ROBERT GILMORE | Prepare for D. Benjamin deposition (3.1); work on matters regarding summary judgment motions and confer with J. Freedman and Stein Mitchell team regarding same (2.4). | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 8/25/18 | PHILIP O'BEIRNE | Draft opposition to Grande's motion for summary judgment (3.0); call with R. Gilmore, G. Boswell and B. Frederiksen to discuss expert rebuttal report (2.0). | 5.0 | $2,600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.00 | $2,600.00 | 0.00 | $0.00 |
| 8/25/18 | ROBERT GILMORE | Telephone call with B. Frederiksen-Cross, G. Boswell, and P. O'Beirne regarding rebuttal expert report and G. Cohen expert report (2); work on declarations supporting opposition to Grande's motion for summary judgment (1). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 8/26/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment. | 3.5 | $980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $980.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/18 | MICHAEL PETRINO | Review briefing on Plaintiffs' motion for partial summary judgment and draft outline to R. Gilmore and P. O'Beirne regarding same; review D. Jang documents for deposition preparation; review complaint, discovery responses; motion for summary judgment briefing, and expert reports for context for same. | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 8/26/18 | ROBERT GILMORE | Review materials and work on outline for D. Benjamin deposition (1); work on declarations supporting Grande's motion for summary judgment (1); review and revise draft outline regarding reply in support of partial summary judgment, and confer with P. O'Beirne and M. Petrino regarding same (1). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 8/27/18 | JONATHAN MISSNER | Review draft motions | 1.5 | $1,020.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $1,020.00 | 0.00 | $0.00 |
| 8/27/18 | KEVIN ATTRIDGE | Review production of documents before sending to Defendant; draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment. | 10.5 | $2,940.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.50 | $2,940.00 | 0.00 | $0.00 |
| 8/27/18 | LINDA AGUIRRE | Prepare motion for Pro Hac Vice admission to US District Court Western District of Texas for M. Petrino. | 1.1 | $154.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $154.00 | 0.00 | $0.00 |
| 8/27/18 | MICHAEL PETRINO | Review D. Jang documents for deposition preparation; continue reviewing discovery responses and expert reports for same; participate in teleconference with D. Jacoby, D. Jang, and R. Gilmore regarding D. Jang's upcoming deposition. | 12.7 | $6,604.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 12.70 | $6,604.00 | 0.00 | $0.00 |
| 8/27/18 | PHILIP O'BEIRNE | Draft Plaintiffs' opposition to Grande's motion for summary judgment, discuss the same with R. Gilmore (5.3); discuss Grande pleadings and case strategy with R. Gilmore and D. Bitting (1.2). | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 8/27/18 | ROBERT GILMORE | Travel to New York and participate in D. Benjamin deposition preparation session (7.9); work on opposition to Grande's motion for summary judgment and supporting declarations and confer with P. O'Beirne and K. Attridge regarding same (5.2). | 13.1 | $6,812.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.10 | $6,812.00 | 0.00 | $0.00 |
| 8/28/18 | KEVIN ATTRIDGE | Review and production of documents before sending to defendant; coordinate the production of the same; draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment; prepare exhibits for same. | 8.5 | $2,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.50 | $2,380.00 | 0.00 | $0.00 |
| 8/28/18 | MICHAEL PETRINO | Draft reply in support of Plaintiffs' motion for partial summary judgment; review caselaw for same; draft deposition preparation outline for D. Jang deposition preparation; non-working travel (1.1). | 15.2 | $7,904.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 15.20 | $7,904.00 | 0.00 | $0.00 |
| 8/28/18 | PHILIP O'BEIRNE | Prepare for and conduct deposition preparation call with M. Flott and B. Cohen (1.2); revise and update draft opposition to Grande's motion for summary judgment (4.3); discuss draft reply in support of Plaintiffs' motion for summary judgment with M. Petrino (.5). | 6.0 | $3,120.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.00 | $3,120.00 | 0.00 | $0.00 |
| 8/28/18 | ROBERT GILMORE | Participate in D. Benjamin deposition preparation session (4); work on draft opposition to Grande's motion for summary judgment, and circulate draft of same to J. Freedman (9.3). | 13.3 | $6,916.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.30 | $6,916.00 | 0.00 | $0.00 |
| 8/29/18 | KEVIN ATTRIDGE | Prepare exhibits for Plaintiffs' declarations in support of copyright ownership; draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment. | 7.7 | $2,156.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $2,156.00 | 0.00 | $0.00 |
| 8/29/18 | LINDA AGUIRRE | Update pleadings file. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 8/29/18 | MICHAEL PETRINO | Prepare for and meet with D. Jang and D. Jacoby in preparation for D. Jang's deposition; confer with P. O'Beirne regarding reply in support of Plaintiffs' motion for partial summary judgment. | 9.7 | $5,044.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.70 | $5,044.00 | 0.00 | $0.00 |
| 8/29/18 | PHILIP O'BEIRNE | Update and revise draft reply in support of Plaintiffs' motion for summary judgment. | 5.2 | $2,704.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.20 | $2,704.00 | 0.00 | $0.00 |
| 8/29/18 | ROBERT GILMORE | Defend D. Benjamin deposition (6.8); participate in D. Jang deposition preparation (1); confer with J. Freedman and clients regarding case status and strategy (1.6). | 9.4 | $4,888.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.40 | $4,888.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 8/30/18 | JONATHAN MISSNER | Emails with client; meeting with R. Gilmore and P. O'Beirne. | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 8/30/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 8/30/18 | MICHAEL PETRINO | Defend D. Jang deposition; travel home from D. Jang Deposition (3.3); review draft reply in support of Plaintiffs' motion for partial summary judgment. | 13.1 | $6,812.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.10 | $6,812.00 | 0.00 | $0.00 |
| 8/30/18 | PHILIP O'BEIRNE | Update and revise draft reply in support of Plaintiffs' motion for summary judgment. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 8/30/18 | ROBERT GILMORE | Review and revise draft reply in support of motion for partial summary judgment, and circulate same to J. Freedman (2.4); confer with P. O'Beirne and J. Freedman regarding case strategy (2); telephone call with B. Frederiksen regarding expert report (.5); telephone call with B. Cohen and M. Johnson regarding deposition scheduling (.3); confer with S. Bauman regarding ownership declaration (.2); correspond with opposing counsel regarding discovery matters (.2). | 5.6 | $2,912.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.60 | $2,912.00 | 0.00 | $0.00 |
| 8/31/18 | JONATHAN MISSNER | Call with J. Freedman (.6); review draft motions (1.0). | 1.6 | $1,088.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $1,088.00 | 0.00 | $0.00 |
| 8/31/18 | KEVIN ATTRIDGE | Draft declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment. | 6.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $1,820.00 | 0.00 | $0.00 |
| 8/31/18 | LINDA AGUIRRE | Update pleadings file. | 0.6 | $84.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $84.00 | 0.00 | $0.00 |
| 8/31/18 | MICHAEL PETRINO | Confer with discovery vendor and R. Gilmore regarding privilege review; review documents for potential privilege; email Z. Howenstine regarding clawback; confer with K. Attridge regarding redactions. | 1.1 | $572.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $572.00 | 0.00 | $0.00 |
| 8/31/18 | PHILIP O'BEIRNE | Review and revise draft reply in support of Plaintiffs' motion for partial summary judgment and discuss the same with J. Freedman and R. Gilmore (2.5). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 8/31/18 | ROBERT GILMORE | Work on B. Frederiksen-Cross rebuttal expert report, telephone calls regarding same, and finalize and serve same (3.3); review and analyze motion to exclude (1); work on summary judgment motion (2.1). | 6.4 | $3,328.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.40 | $3,328.00 | 0.00 | $0.00 |
| 9/2/18 | KEVIN ATTRIDGE | Work on declaration regarding ownership in support of Plaintiffs' opposition and cross-motion to Defendant's motion for summary judgment. | 2.1 | $588.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $588.00 | 0.00 | $0.00 |
| 9/3/18 | KEVIN ATTRIDGE | Work on declaration regarding ownership in support of Plaintiffs' opposition and cross-motion to Defendant's motion for summary judgment (3.0); review and analyze support for copyright ownership subject to declarations (1.5). | 4.5 | $1,260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $1,260.00 | 0.00 | $0.00 |
| 9/3/18 | MICHAEL PETRINO | Confer with K. Attridge and send production email. | 0.3 | $156.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $156.00 | 0.00 | $0.00 |
| 9/3/18 | ROBERT GILMORE | Work on draft opposition and cross-motion for summary judgment, and circulate draft of same to J. Freedman (3.1); prepare and circulate action item list regarding same to Stein Mitchell team (.3). | 3.4 | $1,768.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $1,768.00 | 0.00 | $0.00 |
| 9/4/18 | BEN YEO | Collect Universal copyright certificates from database. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 9/4/18 | JONATHAN MISSNER | Call with R. Gilmore and P. O'Beirne (.8); call with J. Freedman, P. O'Beirne and R. Gilmore (1.0); call with all music company clients (1.0). | 2.8 | $1,904.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,904.00 | 0.00 | $0.00 |
| 9/4/18 | KEVIN ATTRIDGE | Review and analyze copyright certificates for sound recordings subject to ownership declarations (.9); review client's revisions to draft declaration regarding ownership in support of Plaintiffs' opposition and cross-motion to Defendant's motion for summary judgment (.5); revise same (4.5); coordinate processing of documents for production (3.2). | 9.1 | $2,548.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.10 | $2,548.00 | 0.00 | $0.00 |
| 9/4/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 9/4/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment, and declarations in support, and confer with clients and Stein Mitchell team regarding same. | 10.1 | $5,252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.10 | $5,252.00 | 0.00 | $0.00 |
| 9/5/18 | BEN YEO | Collect additional copyright certificates from database in preparation for production. | 4.0 | $560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $560.00 | 0.00 | $0.00 |
| 9/5/18 | JONATHAN MISSNER | Meet with R. Gilmore and P. O'Beirne regarding matter. | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/18 | KEVIN ATTRIDGE | Work on declaration regarding ownership in support of Plaintiffs' opposition and cross-motion to Defendant's motion for summary judgment (2.1); review and analyze sound recordings at issue (1.3); prepare exhibits for ownership declaration (2.4); draft lists of sound recordings at issue in the ownership declarations (3.5). | 9.3 | $2,604.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.30 | $2,604.00 | 0.00 | $0.00 |
| 9/5/18 | LINDA AGUIRRE | Cite check and revise reply motion in support of partial summary judgment. | 1.0 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $140.00 | 0.00 | $0.00 |
| 9/5/18 | PHILIP O'BEIRNE | Review, finalize and file reply brief in support of partial motion for summary judgment (4.4); review and revise draft opposition and cross-motion for summary judgment (2.0). | 6.4 | $3,328.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.40 | $3,328.00 | 0.00 | $0.00 |
| 9/5/18 | ROBERT GILMORE | Conference call with J. Freedman and Stein Mitchell team regarding case status (1.0); work on draft opposition and cross-motion for summary judgment, and circulate same to clients (4.0); work on declarations regarding same (.6); coordinate finalization and filing of reply in support of motion for summary judgment regarding DMCA safe harbor defense (2.0). | 7.6 | $3,952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.60 | $3,952.00 | 0.00 | $0.00 |
| 9/6/18 | BEN YEO | Collect additional ownership certificates; collect evidence of ownership from US Copyright Office website. | 3.0 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $420.00 | 0.00 | $0.00 |
| 9/6/18 | KEVIN ATTRIDGE | Prepare documents supporting copyright ownership for filing as exhibits (.8); coordinate production and delivery of electronic binder for client containing documents supporting copyright ownership (1.9); review and analyze copyright certificates and proof of ownership for sound recordings at issue (3.8); review citations in draft declarations (2.5); revise ownership declaration (1.8). | 10.8 | $3,024.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.80 | $3,024.00 | 0.00 | $0.00 |
| 9/6/18 | LINDA AGUIRRE | Prepare exhibits to S. Poltorak declaration (1.4); update pleadings file (.4). | 1.8 | $252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $252.00 | 0.00 | $0.00 |
| 9/6/18 | ROBERT GILMORE | Continue to work on opposition and cross-motion for summary judgment and supporting declarations (4.1); correspond with clients regarding ownership declarations (1.2); work on draft opposition to Grande motion to exclude ownership documents (.8). | 6.1 | $3,172.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.10 | $3,172.00 | 0.00 | $0.00 |
| 9/7/18 | JONATHAN MISSNER | Meet with R. Gilmore and P. O'Beirne regarding summary judgment filings. | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 9/7/18 | KEVIN ATTRIDGE | Work on declaration regarding ownership in support of Plaintiffs' opposition to Defendant's motion for summary judgment (2.7); draft lists of sound recordings at issue in the ownership declaration (2.0); attend conference call with client regarding ownership declaration (.5); check citations in ownership declaration (.9); coordinate preparation of spreadsheets to be filed as exhibits (1.0). | 7.1 | $1,988.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.10 | $1,988.00 | 0.00 | $0.00 |
| 9/7/18 | LINDA AGUIRRE | Prepare updated exhibits to S. Poltorak declaration. | 3.0 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $420.00 | 0.00 | $0.00 |
| 9/7/18 | MICHAEL PETRINO | Assist R. Gilmore and K. Attridge with exhibits and text of S. Poltorak ownership declaration. | 2.7 | $1,404.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $1,404.00 | 0.00 | $0.00 |
| 9/7/18 | PHILIP O'BEIRNE | Prepare for and conduct call with Rightscorp to discuss case development and discovery. | 0.8 | $416.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $416.00 | 0.00 | $0.00 |
| 9/7/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment and supporting declarations, and confer with clients and Stein Mitchell team regarding same. | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 9/8/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment and supporting declarations (2.3); work on draft opposition to Grande motion to exclude ownership documents (4.3). | 6.6 | $3,432.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.60 | $3,432.00 | 0.00 | $0.00 |
| 9/9/18 | KEVIN ATTRIDGE | Review draft ownership declarations (.8); review and analyze copyright status of sound recordings (1.7). | 2.5 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $700.00 | 0.00 | $0.00 |
| 9/9/18 | MICHAEL PETRINO | Perform supplemental research for opposition and cross-motion for summary judgment. | 4.8 | $2,496.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.80 | $2,496.00 | 0.00 | $0.00 |
| 9/9/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment and supporting declarations (2.3); work on draft opposition to Grande motion to exclude, and circulate same to J. Freedman (3.3). | 6.4 | $3,328.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.40 | $3,328.00 | 0.00 | $0.00 |
| 9/10/18 | BEN YEO | Collect copyright proof from US Copyright office website. | 3.0 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $420.00 | 0.00 | $0.00 |
| 9/10/18 | JON ZISCHKAU | Assist P. O'Beirne with motion for summary judgement; review and edit citations and create deposition excerpts. | 9.5 | $1,520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.50 | $1,520.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/18 | KEVIN ATTRIDGE | Attend meeting regarding summary judgment filing (.7); revise ownership declarations (2.5); draft lists of sound recordings at issue in the ownership declarations (3.5); prepare exhibits and certificates of copyright (2.0); attend conference call with clients to discuss ownership declaration (.6). | 9.3 | $2,604.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.30 | $2,604.00 | 0.00 | $0.00 |
| 9/10/18 | LINDA AGUIRRE | Attend team status meeting (.5); prepare exhibits for A. McMullan declaration (2.5). | 3.0 | $420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $420.00 | 0.00 | $0.00 |
| 9/10/18 | MICHAEL PETRINO | Research whether multiple summary judgment motions are permitted in the U.S. District Court for the Western District of Texas (1.5); draft email memorandum regarding findings (.3); participate in team meeting regarding summary judgment filing (.5); assist K. Attridge with UMG ownership declaration for tomorrow's summary judgment filing (.7). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 9/10/18 | PHILIP O'BEIRNE | Call with local counsel to discuss pleadings and filing plan (.5); review and revise cross-motion for summary judgment pleading and exhibits (9.0). | 9.5 | $4,940.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.50 | $4,940.00 | 0.00 | $0.00 |
| 9/10/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment and supporting declarations, and confer with clients and co-counsel regarding same. | 8.5 | $4,420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.50 | $4,420.00 | 0.00 | $0.00 |
| 9/11/18 | BEN YEO | Check production to ensure all exhibits are included for K. Attridge; download additional copyright certificate. | 2.0 | $280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $280.00 | 0.00 | $0.00 |
| 9/11/18 | JON ZISCHKAU | Assist P. O'Beirne with motion for summary judgement; review and edit citations and create deposition excerpts; assist M. Petrino with preparing exhibits for filing. | 8.7 | $1,392.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.70 | $1,392.00 | 0.00 | $0.00 |
| 9/11/18 | JONATHAN MISSNER | Review summary judgment motion (1.8); call with R. Gilmore (.4). | 2.2 | $1,496.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.20 | $1,496.00 | 0.00 | $0.00 |
| 9/11/18 | KEVIN ATTRIDGE | Prepare declarations and exhibits in support of summary judgment for filing (9.0); coordinate production of documents to opposing counsel (1.5). | 10.5 | $2,940.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.50 | $2,940.00 | 0.00 | $0.00 |
| 9/11/18 | MICHAEL PETRINO | Review and revise summary judgment filing (5.5); confer with P. O'Beirne and prepare exhibits for same (3.0); confer with K. Attridge regarding ownership declarations and exhibits for same (.5); revise draft opposition to motion to exclude (.7). | 9.7 | $5,044.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.70 | $5,044.00 | 0.00 | $0.00 |
| 9/11/18 | PHILIP O'BEIRNE | Review and revise draft cross-motion for summary judgment pleadings and work with R. Gilmore, M. Petrino and local counsel to supervise filing of the same. | 10.5 | $5,460.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.50 | $5,460.00 | 0.00 | $0.00 |
| 9/11/18 | ROBERT GILMORE | Work on opposition and cross-motion for summary judgment and supporting declarations, confer with clients and co-counsel regarding same, and finalize and coordinate filing of same (12.7); review and revise draft opposition to motion to exclude, and circulate same to clients and co-counsel (1.0). | 13.7 | $7,124.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 13.70 | $7,124.00 | 0.00 | $0.00 |
| 9/12/18 | KEVIN ATTRIDGE | Coordinate production of documents to opposing counsel (.3); revise ownership declaration and exhibits before filing (.7). | 1.0 | $280.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $280.00 | 0.00 | $0.00 |
| 9/12/18 | LINDA AGUIRRE | Update pleadings file. | 1.4 | $196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $196.00 | 0.00 | $0.00 |
| 9/12/18 | MICHAEL PETRINO | Revise draft email to R. Brophy regarding privilege waiver. | 0.3 | $156.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $156.00 | 0.00 | $0.00 |
| 9/12/18 | PHILIP O'BEIRNE | Review case law, draft and send email to opposing counsel regarding improper privilege invocation (1.4); draft opposition to Grande's motion to strike and discuss the same with R. Gilmore (4.6); review legal research and draft correspondence regarding Grande's selective privilege invocation (2.8). | 9.1 | $4,732.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.10 | $4,732.00 | 0.00 | $0.00 |
| 9/12/18 | ROBERT GILMORE | Work on matters regarding S. Poltorak declaration (.5); confer with P. O'Beirne regarding opposition to motion to strike (.5). | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 9/13/18 | JONATHAN MISSNER | Review motions from Grande and Plaintiffs' proposed responses. | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 9/13/18 | KEVIN ATTRIDGE | Review support for sound recordings subject to declarations (.7); prepare spreadsheet and documents for filing as exhibits (.9). | 1.6 | $448.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $448.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|------------------------------|------------------------|-----------------------|--------------------------|-------------------------|
| 9/13/18 | ROBERT GILMORE | Review and revise draft opposition to motion to exclude and supporting declaration, and circulate revised versions to clients and co-counsel (4.4); revise draft opposition to motion to strike cross-motion for summary judgment, research case law regarding same, and circulate draft of same to J. Freedman (2.1); work on finalizing S. Poltorak declaration (.2). | 6.7 | $3,484.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $3,484.00 | 0.00 | $0.00 |
| 9/14/18 | JONATHAN MISSNER | Review Grande motions and Plaintiffs' draft responses. | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 9/14/18 | PHILIP O'BEIRNE | Revise and finalize S. Poltorak declaration and exhibits in support of cross-motion for summary judgment. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 9/14/18 | ROBERT GILMORE | Revise draft opposition to Grande motion to exclude ownership documents, and coordinate finalization and service of same (3.3); coordinate finalization and service of S. Poltorak declaration (1.0); review and analyze case law regarding motion to strike B. Frederiksen-Cross rebuttal report (.4). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 9/17/18 | JONATHAN MISSNER | Review draft motion (.7); discuss next steps with client (.5); discuss depositions scheduled for next week (.5); meet with P. O'Beirne regarding privilege designation on Rightscorp documents (.6); discuss same with client (.2). | 2.5 | $1,700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,700.00 | 0.00 | $0.00 |
| 9/17/18 | LINDA AGUIRRE | Update pleadings file. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 9/17/18 | PHILIP O'BEIRNE | Research case law regarding rebuttal expert reports and update draft response to motion to strike. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 9/17/18 | ROBERT GILMORE | Review and revise draft opposition to motion to strike (2.1); work on Grande's proposal regarding financial information, and confer with clients regarding same (1.0). | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 9/18/18 | JONATHAN MISSNER | Discuss case update and outstanding discovery issues with J. Freedman. | 0.5 | $340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $340.00 | 0.00 | $0.00 |
| 9/18/18 | JONATHAN MISSNER | Discuss upcoming trial with J. Freedman. | 0.4 | $280.00 | | | | | 0.40 | $280.00 |
| 9/18/18 | LINDA AGUIRRE | Update pleadings file with sealed exhibits. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 9/18/18 | PHILIP O'BEIRNE | Draft, revise and circulate draft opposition to motion to strike expert report and discuss the same with R. Gilmore (5.5); prepare for and attend weekly update call with J. Freedman (1.3). | 6.8 | $3,536.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.80 | $3,536.00 | 0.00 | $0.00 |
| 9/18/18 | ROBERT GILMORE | Review and revise draft opposition to motion to strike (1.2); work on Grande's proposal regarding financial information, and confer with clients regarding same (1.6); confer with experts regarding depositions (.6). | 3.4 | $1,768.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $1,768.00 | 0.00 | $0.00 |
| 9/19/18 | PHILIP O'BEIRNE | Review case documents and emails. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 9/19/18 | ROBERT GILMORE | Finalize and coordinate filing of opposition to motion to strike (2.1); work on matters regarding production of financial information (1.2). | 3.3 | $1,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,716.00 | 0.00 | $0.00 |
| 9/20/18 | JONATHAN MISSNER | Meet and confer with team regarding mediation. | 1.4 | $980.00 | | | | | 1.40 | $980.00 |
| 9/20/18 | JONATHAN MISSNER | Review ruling from magistrate judge and discuss strategy for next steps. | 0.8 | $544.00 | | | | | 0.80 | $544.00 |
| 9/20/18 | PHILIP O'BEIRNE | Confer with team regarding mediation. | 1.4 | $728.00 | | | | | 1.40 | $728.00 |
| 9/20/18 | PHILIP O'BEIRNE | Review case documents and deposition preparation materials. | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 9/20/18 | ROBERT GILMORE | Work on opposition to motion to strike Frederiksen-Cross rebuttal report (1.5); review and analyze report and recommendation from magistrate judge regarding motion for leave to amend, and prepare and circulate summary of same to clients (1.2); telephone calls with clients regarding financial information request (1.0). | 3.7 | $1,924.00 | Dismissed Defendant (Gilmore Decl. ¶ 44) | 100% | 1.20 | $624.00 | 2.50 | $1,300.00 |
| 9/20/18 | ROBERT GILMORE | Discussions with Stein Mitchell team regarding mediation. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 9/21/18 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 9/21/18 | ROBERT GILMORE | Finalize and coordinate filing of opposition to motion to strike Frederiksen-Cross rebuttal report (1.7); review and analyze order regarding motions to seal, and confer with J. Freedman regarding same (1.0). | 2.7 | $1,404.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $1,404.00 | 0.00 | $0.00 |
| 9/24/18 | JONATHAN MISSNER | Mediation discussion with Z. Howenstein and R. Gilmore (.5); call with J. Freedman (.3). | 0.8 | $560.00 | | | | | 0.80 | $560.00 |
| 9/24/18 | KEVIN ATTRIDGE | Meet with R. Gilmore to discuss declarations in support of confidentiality (.5); draft declarations (2.2); draft summary of documents produced in support of copyright ownership (1.6). | 4.3 | $1,204.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.30 | $1,204.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/18 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 9/24/18 | PHILIP O'BEIRNE | Travel to Austin for depositions (4.5); review exhibits and update deposition preparation materials (6.5). | 11.0 | $5,720.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.00 | $5,720.00 | 0.00 | $0.00 |
| 9/24/18 | ROBERT GILMORE | Conference call with opposing counsel and J. Missner regarding mediation (.5); discussion with J. Freedman regarding same (.3). | 0.8 | $480.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $480.00 | 0.00 | $0.00 |
| 9/24/18 | ROBERT GILMORE | Work on supplemental motion to file and supporting declarations and confer with K. Attridge regarding same (4.5); work on discovery matters (1.0). | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 9/25/18 | JONATHAN MISSNER | Call with R. Gilmore and J. Freedman (.7); prepare deposition questions for M. Murphy (1.4). | 2.1 | $1,428.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,428.00 | 0.00 | $0.00 |
| 9/25/18 | KEVIN ATTRIDGE | Send declarations and exhibits to J. Freedman (.2); draft summary charts of documents produced in support of copyright ownership (2.7); draft declaration in support of maintaining sealed files (2.2); review and analyze documents filed under seal to include in declaration (2.4). | 7.5 | $2,100.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $2,100.00 | 0.00 | $0.00 |
| 9/25/18 | PHILIP O'BEIRNE | Prepare for and attend 30(b)(6) deposition of Grande on miscellaneous topics (8.2); review documents and deposition preparation materials for 30(b)(6) deposition on communications with customers (2.5). | 10.7 | $5,564.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.70 | $5,564.00 | 0.00 | $0.00 |
| 9/25/18 | ROBERT GILMORE | Work on supplemental motion to seal and supporting declarations, and circulate revised versions of same to J. Freedman and clients. | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 9/26/18 | JONATHAN MISSNER | Review L. Horton deposition. | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 9/26/18 | KEVIN ATTRIDGE | Review and analyze documents filed under seal to include in declaration (2.0); draft summary charts of documents produced in support of copyright ownership (1.6); draft list of exhibits to attach to motion to seal (1.5); revise motion to seal (1.4). | 6.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $1,820.00 | 0.00 | $0.00 |
| 9/26/18 | LINDA AGUIRRE | Update pleadings file (.3); update deposition exhibit log (1.0). | 1.3 | $182.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $182.00 | 0.00 | $0.00 |
| 9/26/18 | PHILIP O'BEIRNE | Prepare for and take 30(b)(6) deposition of Grande on communications with customers (6.2); prepare for deposition of M. Murphy (5.5). | 11.7 | $6,084.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.70 | $6,084.00 | 0.00 | $0.00 |
| 9/26/18 | ROBERT GILMORE | Work on supplemental motion to seal and supporting declarations (3.4); confer with P. O'Beirne regarding depositions (.8); review and analyze orders regarding discovery motions, draft summary of same for clients, and confer with J. Freedman and Stein Mitchell team regarding same (1.5). | 5.7 | $2,964.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $2,964.00 | 0.00 | $0.00 |
| 9/27/18 | KEVIN ATTRIDGE | Prepare motion to seal and supporting declarations for filing (1.6); review and analyze documents filed under seal to include in declaration (.6); review citations in motion to seal (.8). | 3.0 | $840.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $840.00 | 0.00 | $0.00 |
| 9/27/18 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 9/27/18 | PHILIP O'BEIRNE | Prepare for and take deposition of M. Murphy. | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 9/27/18 | ROBERT GILMORE | Work on supplemental motion to seal and supporting declarations (2.1); draft objections to magistrate judge's report and recommendation regarding motion for leave to amend, and circulate same to J. Freedman (4.1). | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 9/28/18 | KEVIN ATTRIDGE | Review citations in motion to seal. | 0.8 | $224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $224.00 | 0.00 | $0.00 |
| 9/28/18 | PHILIP O'BEIRNE | Travel from Austin to DC back from depositions, and work on case development matters. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 9/28/18 | ROBERT GILMORE | Finalize and coordinate filing of supplemental motion to seal (3.1); draft and send correspondence regarding discovery (1.3). | 4.4 | $2,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $2,288.00 | 0.00 | $0.00 |
| 9/28/18 | ROBERT GILMORE | Work on matters regarding mediation. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 9/30/18 | ROBERT GILMORE | Review Grande reply in support of motion to strike Frederiksen-Cross rebuttal report, and circulate to clients with summary. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 10/1/18 | JONATHAN MISSNER | Review M. Murphy deposition; review recent discovery. | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 10/1/18 | JONATHAN MISSNER | Mediation strategy discussion with team. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 10/1/18 | MICHAEL PETRINO | Review R. Bardwell expert reports, materials cited therein, and testimony in BMG v. Cox (4.5); prepare outline for tomorrow's deposition preparation (4.0). | 8.5 | $4,420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.50 | $4,420.00 | 0.00 | $0.00 |
| 10/1/18 | PHILIP O'BEIRNE | Call with J. Freedman to discuss case status and discovery plan. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 10/1/18 | ROBERT GILMORE | Review and analyze order regarding motion to strike cross-motion for summary judgment, and circulate same to clients (1); review and revise draft objections to magistrate judge's report and recommendation on Plaintiffs' motion for leave to amend, and circulate same to clients (2.1); review and analyze Grande's reply in support of its motion for summary judgment (.9). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 10/2/18 | JONATHAN MISSNER | Meet with S. Marks and J. Freedman regarding mediation. | 1.0 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $700.00 | 0.00 | $0.00 |
| 10/2/18 | MICHAEL PETRINO | Meet with R. Bardwell to prepare for his deposition (6.0); review materials produced by Grande regarding the same (.5). | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 10/2/18 | PHILIP O'BEIRNE | Meet with S. Marks and J. Freedman to discuss mediation and case strategy (1.0); discuss case with J. Missner and R. Gilmore (.8). | 1.8 | $936.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $936.00 | 0.00 | $0.00 |
| 10/2/18 | ROBERT GILMORE | Meet with R. Bardwell regarding deposition preparation (1.8); prepare summary of Grande response to cross-motion for summary judgment, and circulate same to clients (.4); meet with S. Marks and J. Freedman regarding case status and strategy (1.0). | 3.2 | $1,664.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.20 | $1,664.00 | 0.00 | $0.00 |
| 10/3/18 | LINDA AGUIRRE | Prepare exhibits of testimony to be included in plaintiffs' objections to the report regarding plaintiffs' motion to file first amended complaint (.3); proofread testimony (.2). | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 10/3/18 | MICHAEL PETRINO | Defend R. Bardwell deposition (4.7); draft summary of same (.5); review, analyze, and propose revisions to draft objections to the magistrate judge's report and recommendation regarding the motion to amend the complaint (.4). | 5.6 | $2,912.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.60 | $2,912.00 | 0.00 | $0.00 |
| 10/3/18 | ROBERT GILMORE | Confer with R. Bardwell and M. Petrino regarding deposition (.8); review and revise draft objections to magistrate judge's report and recommendation regarding Plaintiffs' motion for leave to amend, and circulate revised draft to clients (1.8). | 2.6 | $1,352.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.60 | $1,352.00 | 0.00 | $0.00 |
| 10/3/18 | ROBERT GILMORE | Begin drafting mediation brief. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 10/4/18 | ROBERT GILMORE | Review and revise draft objections to magistrate judge's report and recommendation regarding Plaintiffs' motion for leave to amend; coordinate finalization and filing of same. | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 10/5/18 | LINDA AGUIRRE | Update pleadings file. | 1.6 | $224.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $224.00 | 0.00 | $0.00 |
| 10/5/18 | ROBERT GILMORE | Continue to draft mediation brief. | 5.5 | $3,300.00 | | | | | 5.50 | $3,300.00 |
| 10/6/18 | PHILIP O'BEIRNE | Draft and revise mediation presentation slides. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 10/6/18 | ROBERT GILMORE | Continue to draft mediation brief; circulate same to J. Freedman. | 3.4 | $2,040.00 | | | | | 3.40 | $2,040.00 |
| 10/7/18 | ROBERT GILMORE | Confer with J. Freedman regarding draft mediation brief, and review and revise same. | 1.8 | $1,080.00 | | | | | 1.80 | $1,080.00 |
| 10/8/18 | JONATHAN MISSNER | Review reply in support of Plaintiff's cross-motion for summary judgment as to liability. | 1.1 | $748.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $748.00 | 0.00 | $0.00 |
| 10/8/18 | JONATHAN MISSNER | Review mediation statement. | 1.7 | $1,190.00 | | | | | 1.70 | $1,190.00 |
| 10/8/18 | ROBERT GILMORE | Continue to draft reply in support of cross-motion for summary judgment, and circulate same to J. Freedman. | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 10/8/18 | ROBERT GILMORE | Continue to revise mediation statement, confer with J. Freedman regarding same, and circulate same to clients. | 5.5 | $3,300.00 | | | | | 5.50 | $3,300.00 |
| 10/9/18 | JONATHAN MISSNER | Review mediation statement. | 1.5 | $1,050.00 | | | | | 1.50 | $1,050.00 |
| 10/9/18 | ROBERT GILMORE | Continue to revise mediation statement to incorporate comments from clients, and confer with Stein Mitchell team regarding same. | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 10/10/18 | JONATHAN MISSNER | Meet and confer with P. O'Beirne on matter. | 1.1 | $748.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $748.00 | 0.00 | $0.00 |
| 10/10/18 | JONATHAN MISSNER | Review mediation statement and discuss with internal team. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 10/10/18 | KEVIN ATTRIDGE | Perform legal research regarding production of original works in copyright litigation. | 0.3 | $84.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $84.00 | 0.00 | $0.00 |
| 10/10/18 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 10/10/18 | PHILIP O'BEIRNE | Review draft pleadings. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 10/11/18 | PHILIP O'BEIRNE | Call to discuss mediation preparations. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/18 | JONATHAN MISSNER | Meet with P. O'Beirne regarding discovery and upcoming depositions. | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 10/12/18 | JONATHAN MISSNER | Review and confer over mediation statement and strategy. | 1.5 | $1,050.00 | | | | | 1.50 | $1,050.00 |
| 10/12/18 | ROBERT GILMORE | Revise reply in support of cross-motion for summary judgment. | 3.4 | $1,768.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $1,768.00 | 0.00 | $0.00 |
| 10/12/18 | ROBERT GILMORE | Prepare for mediation meeting on 10/15, and confer with Stein Mitchell team regarding same. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 10/13/18 | PHILIP O'BEIRNE | Review exhibits and deposition transcripts and draft mediation slides. | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 10/14/18 | ROBERT GILMORE | Work on slides and outline for presentation to prepare for mediation meeting, and confer with P. O'Beirne regarding same. | 3.0 | $1,800.00 | | | | | 3.00 | $1,800.00 |
| 10/15/18 | JONATHAN MISSNER | Meetings in NY with clients regarding mediation. | 4.4 | $3,080.00 | | | | | 4.40 | $3,080.00 |
| 10/15/18 | MICHAEL PETRINO | Review and analyze expert reports, prior trial testimony, and related materials for B. Frederiksen-Cross. | 6.8 | $3,536.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.80 | $3,536.00 | 0.00 | $0.00 |
| 10/15/18 | PAT CIPOLLONE | Conference call with clients regarding preparation for mediation. | 2.0 | $1,520.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 2.00 | $1,520.00 | 0.00 | $0.00 |
| 10/15/18 | PHILIP O'BEIRNE | Travel to NY for client meeting to discuss mediation (3.8); prepare for client meeting and discuss mediation strategy with J. Missner and R. Gilmore (1.5); attend client meeting to discuss mediation strategy (2.0); travel back from NY (4.0). | 11.3 | $5,876.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 3.9 | $2,028.00 | 7.40 | $3,848.00 |
| 10/15/18 | ROBERT GILMORE | Finalize and coordinate filing of reply in support of cross-motion for summary judgment. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 10/15/18 | ROBERT GILMORE | Travel to New York and prepare agenda, presentation and slides (5.0); meet with clients and Stein Mitchell team regarding mediation preparation (2.0); return travel to Washington, D.C. (4.0). | 11.0 | $6,600.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2 | $1,200.00 | 9.00 | $5,400.00 |
| 10/16/18 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 10/16/18 | MICHAEL PETRINO | Review and analyze expert reports and prior trial testimony from B. Frederiksen-Cross (.3); prepare materials for 10/17 meeting (1.8); prepare errata sheet for D. Jang deposition transcript (.8). | 2.9 | $1,508.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.90 | $1,508.00 | 0.00 | $0.00 |
| 10/16/18 | ROBERT GILMORE | Telephone call with opposing counsel regarding discovery (1); prepare chart summarizing RIAA testimony and documents to be provided, and circulate same to J. Freedman (1.4). | 2.4 | $1,248.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.40 | $1,248.00 | 0.00 | $0.00 |
| 10/17/18 | JONATHAN MISSNER | Conference call with client and Stephanie in T. Piazza's office regarding mediation (.5); meet and confer with R. Gilmore and P. O'Beirne regarding matter (.6). | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 10/17/18 | LINDA AGUIRRE | Upload video depositions to Stein Mitchell files. | 0.6 | $84.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $84.00 | 0.00 | $0.00 |
| 10/17/18 | MICHAEL PETRINO | Meet with and prepare B. Frederiksen-Cross for her deposition. | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 10/17/18 | PHILIP O'BEIRNE | Meet with B. Frederiksen and M. Petrino to prepare for expert deposition. | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 10/17/18 | ROBERT GILMORE | Meet with B. Frederiksen-Cross regarding deposition (1.5); work on matters regarding discovery and deposition scheduling (1.5). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 10/18/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 10/18/18 | MICHAEL PETRINO | Defend deposition of B. Frederiksen-Cross (7.4); review and analyze Daubert briefing in BMG v. Cox regarding R. Bardwell (.5); draft email to J. Freedman regarding summary of deposition and prior R. Bardwell Daubert briefing in BMG v. Cox (.2). | 8.1 | $4,212.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.10 | $4,212.00 | 0.00 | $0.00 |
| 10/18/18 | ROBERT GILMORE | Confer with B. Frederiksen-Cross and Stein Mitchell team regarding deposition (1.0); review Grande's Daubert motion regarding Bardwell, and prepare and circulate summary of same to clients (1.0). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 10/19/18 | JONATHAN MISSNER | Review slides and strategy for mediation. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 10/19/18 | MICHAEL PETRINO | Begin researching and drafting opposition to Grande's motion to exclude R. Bardwell. | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 10/20/18 | MICHAEL PETRINO | Continue researching and drafting opposition to Grande's motion to exclude R. Bardwell. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 10/22/18 | JONATHAN MISSNER | Work with team on mediation slides and mediation strategy. | 1.7 | $1,190.00 | | | | | 1.70 | $1,190.00 |
| 10/22/18 | MICHAEL PETRINO | Continue researching and drafting opposition to Grande's Motion to exclude R. Bardwell. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/18 | PHILIP O'BEIRNE | Review and update mediation slides and discuss mediation presentation with R. Gilmore. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 10/22/18 | ROBERT GILMORE | presentation with P. O'Beirne, and circulate slides to J. Freedman and S. Marks. | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 10/23/18 | JONATHAN MISSNER | Work with team on mediation slides, mediation strategy, and prepare for mediation. | 2.5 | $1,750.00 | | | | | 2.50 | $1,750.00 |
| 10/23/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 10/23/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's Motion to exclude R. Bardwell; provide draft motion to R. Gilmore for review. | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 10/23/18 | PHILIP O'BEIRNE | Case update call to discuss mediation with J. Freedman (.5); review and revise mediation update slides (1.8). | 2.3 | $1,196.00 | | | | | 2.30 | $1,196.00 |
| 10/23/18 | ROBERT GILMORE | Prepare summary of deposition topics for Warner 30(b)(6) deposition, and circulate same to B. Cohen. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 10/23/18 | ROBERT GILMORE | Correspond with opposing counsel regarding mediation matters (.5); review comments to mediation presentation from J. Freedman and S. Marks, revise slides, and circulate to clients (3.2). | 3.7 | $2,220.00 | | | | | 3.70 | $2,220.00 |
| 10/24/18 | LINDA AGUIRRE | Upload video depositions to Stein Mitchell files. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 10/24/18 | MICHAEL PETRINO | Continue researching and drafting opposition to Grande's motion to exclude R. Bardwell per R. Gilmore comments; provide draft motion to R. Gilmore for review. | 5.6 | $2,912.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.60 | $2,912.00 | 0.00 | $0.00 |
| 10/24/18 | ROBERT GILMORE | Review and revise opposition to Grande motion to exclude R. Bardwell, and provide comments to M. Petrino (1.0); prepare for and participate in conference call with B. Cohen and J. Glass regarding Rule 30(b)(6) depositions (1.4). | 2.4 | $1,248.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.40 | $1,248.00 | 0.00 | $0.00 |
| 10/24/18 | ROBERT GILMORE | Continue to work on slides and notes for mediation. | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 10/25/18 | JONATHAN MISSNER | Prepare for mediation. | 1.4 | $980.00 | | | | | 1.40 | $980.00 |
| 10/25/18 | LINDA AGUIRRE | Prepare errata sheet for D. Benjamin deposition testimony. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 10/25/18 | MICHAEL PETRINO | Continue researching and drafting opposition to Grande's Motion to exclude R. Bardwell; provide draft motion to R. Gilmore for review. | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 10/25/18 | PHILIP O'BEIRNE | Review and revise draft opposition to motion to exclude Bardwell expert report. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 10/25/18 | ROBERT GILMORE | Work on mediation presentation (1.0); telephone call with S. Chow (.5); correspond with clients and opposing counsel regarding mediation issues (1.0). | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 10/26/18 | LINDA AGUIRRE | Prepare documents for mediation. | 10.2 | $1,428.00 | | | | | 10.20 | $1,428.00 |
| 10/26/18 | MICHAEL PETRINO | Revise draft opposition to Grande's motion to exclude R. Bardwell (3.4); implement comments by J. Freedman and revise per same (1.5). | 4.9 | $2,548.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.90 | $2,548.00 | 0.00 | $0.00 |
| 10/26/18 | PHILIP O'BEIRNE | Review and revise draft opposition to motion to exclude Bardwell expert report, and discuss the same with R. Gilmore and M. Petrino. | 0.9 | $468.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.90 | $468.00 | 0.00 | $0.00 |
| 10/26/18 | PHILIP O'BEIRNE | Review and update mediation materials and discuss mediation presentation with R. Gilmore. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 10/26/18 | ROBERT GILMORE | Review and revise draft opposition to Bardwell Daubert motion, and confer with M. Petrino regarding same. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/18 | ROBERT GILMORE | Review and revise slide deck and notes for mediation, and confer with P. O'Beirne regarding same (2.0); telephone calls with S. Chow and clients regarding mediation matters, and correspond with opposing counsel regarding same (1.4). | 3.4 | $2,040.00 | | | | | 3.40 | $2,040.00 |
| 10/27/18 | LINDA AGUIRRE | Prepare documents for mediation. | 5.7 | $798.00 | | | | | 5.70 | $798.00 |
| 10/28/18 | JONATHAN MISSNER | Pre-mediation dinner and planning. | 2.0 | $1,400.00 | | | | | 2.00 | $1,400.00 |
| 10/28/18 | MICHAEL PETRINO | Review and analyze T. McGarty expert report, together with his trial testimony in BMG v. Cox. | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 10/28/18 | PAT CIPOLLONE | Travel and prepare for mediation; meet with clients regarding same. | 6.0 | $4,560.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 6.00 | $4,560.00 | 0.00 | $0.00 |
| 10/28/18 | PHILIP O'BEIRNE | Travel to NY for mediation (4.0); dinner with client to discuss mediation (2.5); meet with R. Gilmore to discuss mediation presentation (1.0). | 7.5 | $3,900.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2 | $1,040.00 | 5.50 | $2,860.00 |
| 10/28/18 | ROBERT GILMORE | Review and revise slide deck and notes (3.2); travel to New York (4.0); confer with clients and Stein Mitchell team regarding same (2.5). | 9.7 | $5,820.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2 | $1,200.00 | 7.70 | $4,620.00 |
| 10/29/18 | JONATHAN MISSNER | Mediation in NY. | 8.0 | $5,600.00 | | | | | 8.00 | $5,600.00 |
| 10/29/18 | PHILIP O'BEIRNE | Prepare for and attend mediation (10.0); travel back to Washington D.C. (4.5). | 14.5 | $7,540.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.25 | $1,170.00 | 12.25 | $6,370.00 |
| 10/29/18 | ROBERT GILMORE | Prepare for and participate in mediation. | 11.8 | $7,080.00 | | | | | 11.80 | $7,080.00 |
| 10/30/18 | JONATHAN MISSNER | Call with P. O'Beirne and J. Freedman. | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 10/30/18 | JONATHAN MISSNER | Emails and communication with all clients regarding a counter-proposal on settlement (1.3); call with J. Freedman and local counsel (.8). | 2.1 | $1,470.00 | | | | | 2.10 | $1,470.00 |
| 10/30/18 | LINDA AGUIRRE | Check quotes in plaintiffs' motion in opposition to exclude testimony of R. Bardwell. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 10/30/18 | MICHAEL PETRINO | Review and analyze T. McGarty report together with information cited therein and Daubert briefing regarding T. McGarty in BMG v. Cox (2.6); prepare outline for deposition preparation meeting (4.0); review, edit, and revise draft opposition to Grande's motion to exclude R. Bardwell's testimony (.2); meet with P. O'Beirne and R. Gilmore regarding case development (.7). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 10/30/18 | PHILIP O'BEIRNE | Call with local counsel to discuss case status and strategy (.8); weekly update call with J. Freedman to discuss case status and strategy (1.0); discuss case strategy with R. Gilmore and M. Petrino (.7). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 10/30/18 | ROBERT GILMORE | Conference call with J. Freedman and Stein Mitchell team regarding case status and strategy (1.0); confer with P. O'Beirne and M. Petrino regarding case status and strategy (.7). | 1.7 | $884.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.70 | $884.00 | 0.00 | $0.00 |
| 10/30/18 | ROBERT GILMORE | Confer with T. Piazza and clients regarding mediation. | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 10/31/18 | JONATHAN MISSNER | Mediation proposal for A. Piazza; call with S. Marks and J. Freedman. | 1.8 | $1,260.00 | | | | | 1.80 | $1,260.00 |
| 10/31/18 | KEVIN ATTRIDGE | Review and analyze documents in preparation for M. Flott and J. Glass depositions. | 2.5 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $700.00 | 0.00 | $0.00 |
| 10/31/18 | MICHAEL PETRINO | Review and analyze materials for and meet with T. McGarty, T. Offner, R. Gilmore, and P. O'Beirne to prepare T. McGarty for his deposition tomorrow. | 7.0 | $3,640.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.00 | $3,640.00 | 0.00 | $0.00 |
| 10/31/18 | PHILIP O'BEIRNE | Discuss case update with J. Freedman, D. Bitting and R. Gilmore on several calls (1.5); review new judge's information sheet and recent cases (1.2). | 2.7 | $1,404.00 | | | | | 2.70 | $1,404.00 |
| 10/31/18 | ROBERT GILMORE | Confer with J. Freedman, P. O'Beirne and D. Bitting regarding case reassignment (1.5); telephone calls with T. Piazza and S. Marks regarding settlement (.8); confer with Stein Mitchell team regarding same (1.6). | 3.9 | $2,340.00 | | | | | 3.90 | $2,340.00 |
| 10/31/18 | ROBERT GILMORE | Participate in deposition preparation for T. McGarty, and confer with M. Petrino and P. O'Beirne regarding same (2.0); revise opposition to Bardwell Daubert motion, and coordinate filing of same with local counsel (1.0). | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 11/1/18 | JONATHAN MISSNER | Mediation discussions with client (.6); research and discussion on new judge (.6). | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 11/1/18 | KEVIN ATTRIDGE | Collect and send requested chain-of-title documents to client. | 0.3 | $84.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $84.00 | 0.00 | $0.00 |
| 11/1/18 | MICHAEL PETRINO | Defend T. McGarty deposition. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 11/1/18 | ROBERT GILMORE | Work on RIAA discovery matters (2.1); prepare materials for J. Glass deposition preparation (2.1); meet with T. McGarty regarding deposition preparation (1.0). | 5.2 | $2,704.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.20 | $2,704.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/18 | MICHAEL PETRINO | Review Grande motion to exclude the testimony of B. Frederiksen-Cross, summarize same for client, and review materials from Cox for same (1.6); begin drafting opposition to same (6.5). | 8.1 | $4,212.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.10 | $4,212.00 | 0.00 | $0.00 |
| 11/2/18 | ROBERT GILMORE | Summarize and circulate email to clients regarding Judge Ezra and case assignment. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 11/3/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of B. Frederiksen-Cross and perform research for same. | 2.4 | $1,248.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.40 | $1,248.00 | 0.00 | $0.00 |
| 11/4/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of B. Frederiksen-Cross and perform research for same. | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 11/5/18 | LINDA AGUIRRE | Update discovery file to include documents form IP-Echelon. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 11/5/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of B. Frederiksen-Cross and circulate internally for comment (1.6); review W. Lehr and J. Kemmerer opinions and prepare materials for meeting with W. Lehr and T. Offner to prepare W. Lehr for his deposition (6.8). | 8.4 | $4,368.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.40 | $4,368.00 | 0.00 | $0.00 |
| 11/5/18 | ROBERT GILMORE | Revise draft opposition to motion to exclude B. Frederiksen-Cross, and circulate same to J. Freedman (2.3); work on deposition preparation and scheduling matters (2.1); update case tracker and circulate to J. Freedman (.3). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 11/6/18 | MICHAEL PETRINO | Review materials and create outline for preparing W. Lehr for his deposition (3.1); meet with W. Lehr and T. Offner to prepare W. Lehr for his deposition (6.2). | 9.3 | $4,836.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.30 | $4,836.00 | 0.00 | $0.00 |
| 11/6/18 | ROBERT GILMORE | Meet with W. Lehr regarding deposition preparation (1.0); confer with J. Freedman and Stein Mitchell team regarding case status and strategy (1.0); work on Daubert briefs (2.0). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 11/7/18 | JONATHAN MISSNER | Review deposition schedule and strategic next steps pending court update. | 0.6 | $408.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $408.00 | 0.00 | $0.00 |
| 11/7/18 | MICHAEL PETRINO | Defend W. Lehr deposition. | 8.4 | $4,368.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.40 | $4,368.00 | 0.00 | $0.00 |
| 11/7/18 | PHILIP O'BEIRNE | Prepare for and attend the third-party deposition of Cox 30(b)(6) witness. | 4.2 | $2,184.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,184.00 | 0.00 | $0.00 |
| 11/7/18 | ROBERT GILMORE | Travel to New York to meet with J. Glass and B. Cohen regarding deposition preparation for J. Glass (4.5); work on opposition to motion to exclude B. Frederiksen-Cross (2.2). | 6.7 | $3,484.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.70 | $3,484.00 | 0.00 | $0.00 |
| 11/8/18 | LINDA AGUIRRE | Update pleadings file (.1); upload exhibits from depositions to Stein Mitchell files (.8); update exhibits log (.9). | 1.8 | $252.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $252.00 | 0.00 | $0.00 |
| 11/8/18 | MICHAEL PETRINO | Review, revise, and finalize opposition to Grande's motion to exclude the testimony of B. Frederiksen-Cross (1.6); prepare draft unopposed motion to file exhibits under seal and proposed order (.5). | 2.1 | $1,092.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.10 | $1,092.00 | 0.00 | $0.00 |
| 11/8/18 | PHILIP O'BEIRNE | Travel to St. Louis for deposition (3.5); review exhibits and preparation materials for G. Cohen (4.5). | 8.0 | $4,160.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.00 | $4,160.00 | 0.00 | $0.00 |
| 11/8/18 | ROBERT GILMORE | Meet with J. Glass and B. Cohen regarding deposition preparation for J. Glass (3.0); work on opposition to motion to exclude B. Frederiksen-Cross (2.7). | 5.7 | $2,964.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.70 | $2,964.00 | 0.00 | $0.00 |
| 11/9/18 | MICHAEL PETRINO | Prepare summaries of T. McGarty and W. Lehr depositions. | 0.9 | $468.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.90 | $468.00 | 0.00 | $0.00 |
| 11/9/18 | PHILIP O'BEIRNE | Prepare for and conduct deposition of Grande expert witness Dr. G. Cohen (6.7); travel to Washington, D.C. from St. Louis (3.5). | 10.2 | $5,304.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.20 | $5,304.00 | 0.00 | $0.00 |
| 11/9/18 | ROBERT GILMORE | Defend J. Glass deposition, return travel to Washington, D.C., and confer with J. Freedman regarding same. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 11/13/18 | JONATHAN MISSNER | Review deposition strategy and next steps with team (.8); emails with clients regarding pre-trial strategy (.6). | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 11/13/18 | LINDA AGUIRRE | Prepare binders with declarations and exhibits for depositions of A. McMullan, W. Leak and S. Poltorak. | 6.8 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.80 | $952.00 | 0.00 | $0.00 |
| 11/13/18 | PHILIP O'BEIRNE | Review Patriot productions and update Patriot witness deposition preparation kits (3.5). | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 11/14/18 | LINDA AGUIRRE | Prepare binders with declarations and exhibits for depositions (2.7); update pleadings file (.3); prepare documents for depositions of J. Feehan and R. Roeder (1.2). | 4.2 | $588.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $588.00 | 0.00 | $0.00 |
| 11/14/18 | PHILIP O'BEIRNE | Travel to Princeton, N.J. for Patriot depositions (3.0); review exhibits and prepare for the Feehan deposition (4.5). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/18 | ROBERT GILMORE | Work on deposition and discovery matters (1.5); update case tracker and circulate to J. Freedman (.5); conference call with J. Freedman and P. O'Beirne regarding case status and strategy (1.0). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 11/15/18 | LINDA AGUIRRE | Update transcripts and exhibits file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 11/15/18 | PHILIP O'BEIRNE | Prepare for and conduct the deposition of J. Feehan (6.5); review exhibits and deposition prep materials and prepare for deposition of R. Roeder (4.5). | 11.0 | $5,720.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.00 | $5,720.00 | 0.00 | $0.00 |
| 11/16/18 | JONATHAN MISSNER | Call with J. Freedman. | 0.5 | $340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $340.00 | 0.00 | $0.00 |
| 11/16/18 | JONATHAN MISSNER | Call with J. Freedman. | 0.7 | $490.00 | | | | | 0.70 | $490.00 |
| 11/16/18 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 11/16/18 | PHILIP O'BEIRNE | Prepare for and conduct deposition of R. Roeder (7.0); travel to Washington, D.C. from Princeton, N.J. (3.0). | 10.0 | $5,200.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.00 | $5,200.00 | 0.00 | $0.00 |
| 11/16/18 | ROBERT GILMORE | Update case tracker (1.0); work on matters regarding deposition preparation (1.5); telephone call with J. Freedman regarding case status (.5); review and analyze Grande motion to exclude T. McGarty, and circulate same to clients (.8). | 3.8 | $1,976.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.80 | $1,976.00 | 0.00 | $0.00 |
| 11/19/18 | KEVIN ATTRIDGE | Review and analyze documents in preparation for A. McMullan deposition. | 2.5 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $700.00 | 0.00 | $0.00 |
| 11/19/18 | PHILIP O'BEIRNE | Draft and send email update regarding depositions (.7); review court's order and other scheduling pleadings, draft correspondence regarding and discuss the same with R. Gilmore (.8); update call with J. Freedman to discuss case status (.8). | 2.3 | $1,196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.30 | $1,196.00 | 0.00 | $0.00 |
| 11/20/18 | KEVIN ATTRIDGE | Prepare materials for A. McMullan witness preparation. | 6.2 | $1,736.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.20 | $1,736.00 | 0.00 | $0.00 |
| 11/21/18 | KEVIN ATTRIDGE | Prepare materials for S. Poltorak and A. McMullan witness preparation. | 3.5 | $980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $980.00 | 0.00 | $0.00 |
| 11/25/18 | MICHAEL PETRINO | Begin drafting opposition to Grande's motion to exclude the testimony of T. McGarty. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 11/26/18 | JONATHAN MISSNER | Meet with P. O'Beirne, R. Gilmore and M. Petrino about upcoming depositions and discovery. | 1.1 | $748.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $748.00 | 0.00 | $0.00 |
| 11/26/18 | KEVIN ATTRIDGE | Attend conference call with J. Missner, R. Gilmore, P. O'Beirne, and M. Petrino to discuss assignments. | 0.5 | $140.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $140.00 | 0.00 | $0.00 |
| 11/26/18 | LINDA AGUIRRE | Update pleadings and transcript files. | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 11/26/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of T. McGarty. | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 11/26/18 | PHILIP O'BEIRNE | Team call to discuss discovery plan (.5); review pleadings and discovery correspondence (1.0). | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 11/26/18 | ROBERT GILMORE | Work on matters regarding deposition preparation (1.5); review and revise draft Daubert briefs (1.5). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 11/27/18 | JONATHAN MISSNER | Meet and confer with P. O'Beirne and R. Gilmore (.3); weekly call with J. Freedman (.7). | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 11/27/18 | KEVIN ATTRIDGE | Prepare materials for A. McMullan witness preparation meeting. | 0.7 | $196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $196.00 | 0.00 | $0.00 |
| 11/27/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of T. McGarty and researching for same. | 10.7 | $5,564.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.70 | $5,564.00 | 0.00 | $0.00 |
| 11/27/18 | ROBERT GILMORE | Prepare for A. McMullan deposition, and travel to Los Angeles regarding same (4.5); conference call with J. Freedman and P. O'Beirne regarding case strategy and status (1.0); work on Daubert briefs (1.2); meet with litigation team and P. O'Beirne regarding multiple case coordination (2.0). | 8.7 | $4,524.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.70 | $4,524.00 | 0.00 | $0.00 |
| 11/28/18 | JONATHAN MISSNER | Call with J. Freedman. | 0.6 | $408.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $408.00 | 0.00 | $0.00 |
| 11/28/18 | KEVIN ATTRIDGE | Prepare materials for W. Leak witness preparation meeting. | 4.1 | $1,148.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $1,148.00 | 0.00 | $0.00 |
| 11/28/18 | LINDA AGUIRRE | Prepare and index witness documents for W. Leak. | 6.9 | $966.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.90 | $966.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/18 | MICHAEL PETRINO | Continue drafting opposition to Grande's motion to exclude the testimony of T. McGarty and perform research for same (4.0); revise per J. Freedman's edits and circulate for review and comment (.6); research caselaw for motion to exclude the testimony of G. Cohen (2.7); begin preparing materials to prepare J. Gallien for his deposition (1.1). | 8.4 | $4,368.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.40 | $4,368.00 | 0.00 | $0.00 |
| 11/28/18 | PHILIP O'BEIRNE | Update and circulate draft motion to exclude Cohen. | 9.5 | $4,940.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.50 | $4,940.00 | 0.00 | $0.00 |
| 11/28/18 | ROBERT GILMORE | Meet with A. McMullan and S. Bauman regarding deposition preparation, and confer with J. Freedman regarding same (7.0); revise G. Cohen and T. McGarty Daubert briefs (2.2). | 9.2 | $4,784.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.20 | $4,784.00 | 0.00 | $0.00 |
| 11/29/18 | JAMES KELLY | Research information for attorneys. | 1.0 | $156.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $156.00 | 0.00 | $0.00 |
| 11/29/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 11/29/18 | MICHAEL PETRINO | Continue reviewing and assembling materials to prepare J. Gallien for his deposition (6.5); revise motion to exclude the testimony of G. Cohen per J. Freedman (1.0). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 11/29/18 | PHILIP O'BEIRNE | Revise and update draft motion to exclude Grande expert Cohen (1.8). | 1.8 | $936.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $936.00 | 0.00 | $0.00 |
| 11/29/18 | ROBERT GILMORE | Continue to work on privilege log, and circulate revised draft to J. Freedman (4.1); review Grande motion to exclude W. Lehr, summarize and circulate same to clients, and work on opposition (5.1); work on Daubert motion to exclude Cohen, and circulate same to J. Freedman (2.0). | 11.2 | $5,824.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.20 | $5,824.00 | 0.00 | $0.00 |
| 11/30/18 | MICHAEL PETRINO | Continue reviewing and assembling materials, together with a preparation outline, to prepare J. Gallien for his deposition. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 11/30/18 | ROBERT GILMORE | Defend A. McMullan deposition, confer with A. McMullan, S. Bauman and J. Freedman regarding same (6.0), and return travel to Washington, D.C.; continue to draft opposition to Grande motion to exclude W. Lehr, and circulate same to J. Freedman (5.1). | 11.1 | $5,772.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.10 | $5,772.00 | 0.00 | $0.00 |
| 12/2/18 | MICHAEL PETRINO | Revise draft opposition to motion to exclude T. McGarty's expert testimony. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 12/2/18 | PHILIP O'BEIRNE | Review and update M. Flott deposition preparation materials. | 2.8 | $1,456.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,456.00 | 0.00 | $0.00 |
| 12/3/18 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 12/3/18 | MICHAEL PETRINO | Revise and finalize opposition to motion to exclude T. McGarty's expert testimony (1.5); revise and finalize motion to exclude G. Cohen's testimony (2.0); confer with P. O'Beirne, R. Gilmore, and P. Arnstutz regarding both briefs and motions to file under seal and revise same (1.5) | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 12/3/18 | PHILIP O'BEIRNE | Travel to NY for deposition preparation session (3.0); review documents and prepare deposition prep materials (2.4); deposition preparation session with M. Flott and B. Cohen (3.0); travel from NY to DC from deposition preparation session (3.0). | 11.4 | $5,928.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.40 | $5,928.00 | 0.00 | $0.00 |
| 12/3/18 | ROBERT GILMORE | Travel to New York and prepare W. Leak for deposition with D. Jacoby (10); work on RIAA privilege log, and transmit same to J. Freedman (1.5); review and revise draft opposition to motion to exclude McGarty (1); correspond with opposing counsel regarding J. Gallien deposition (.3). | 12.8 | $6,656.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 12.80 | $6,656.00 | 0.00 | $0.00 |
| 12/4/18 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 12/4/18 | MICHAEL PETRINO | Continue preparing deposition outline for tomorrow's meeting with J. Gallien and S. Baumen regarding J. Gallien's deposition (1.5); review deposition transcripts of N. Carfora, J. Glass, D. Jang, and W. Leak (6.0). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 12/4/18 | ROBERT GILMORE | Defend W. Leak deposition, return travel to Washington, D.C., and confer with J. Freedman regarding same (8.7); finalize RIAA privilege log (.8); prepare and transmit letters to third parties regarding confidential information, and confer with S. Bauman regarding same (1.0). | 10.5 | $5,460.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 10.50 | $5,460.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 12/5/18 | JONATHAN MISSNER | Meet and confer with P. O'Beirne; debrief on depositions; call with J. Freedman; call with S. Marks. | 2.5 | $1,700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,700.00 | 0.00 | $0.00 |
| 12/5/18 | MICHAEL PETRINO | Review materials in preparation for meeting with J. Gallien to prepare him for his deposition, revise preparation outline accordingly and confer with R. Gilmore by telephone regarding same (3.0); meet with S. Bauman and J. Gallien to prepare J. Gallien for his deposition (4.0); confer with document vendor regarding stamping J. Gallien's testimonial aid with Bates number and confidentiality designation (.3). | 7.3 | $3,796.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.30 | $3,796.00 | 0.00 | $0.00 |
| 12/5/18 | PHILIP O'BEIRNE | Review documents and correspondence to prepare for deposition preparation (1.5; travel to NY to attend Flott deposition (3.0); meet with M. Flott and B. Cohen to conduct deposition preparation (4.0). | 8.5 | $4,420.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.50 | $4,420.00 | 0.00 | $0.00 |
| 12/5/18 | ROBERT GILMORE | Prepare for V. Sheckler deposition preparation (1.6); review RIAA documents for production, and transmit production and privilege log to opposing counsel (3.1). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 12/6/18 | LINDA AGUIRRE | Assemble binder in preparation for meeting. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 12/6/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 12/6/18 | MICHAEL PETRINO | Defend J. Gallien's deposition (2.0). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 12/6/18 | PHILIP O'BEIRNE | Prepare for and attend deposition of M. Flott (4.0); travel back to DC from Flott deposition (3.5). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 12/6/18 | ROBERT GILMORE | Conduct initial deposition preparation of V. Sheckler with J. Freedman (3.0); work on opposition to motion to exclude Lehr (1.7). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 12/7/18 | JONATHAN MISSNER | Call with S. Marks regarding Grande trial and strategic preparation. | 0.6 | $420.00 | | | | | 0.60 | $420.00 |
| 12/7/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 12/8/18 | ROBERT GILMORE | Revise draft opposition to motion to exclude Lehr, and circulate same to clients. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 12/10/18 | JONATHAN MISSNER | Meet and confer with team before depositions; discuss strategic next steps. | 1.2 | $816.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $816.00 | 0.00 | $0.00 |
| 12/10/18 | LINDA AGUIRRE | Prepare exhibits for plaintiffs' opposition to defendant's motion to exclude proposed expert testimony of W. Lehr. | 2.7 | $378.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $378.00 | 0.00 | $0.00 |
| 12/10/18 | ROBERT GILMORE | Prepare V. Sheckler for deposition, and confer with J. Freedman regarding same (3.7); finalize opposition to motion to exclude Lehr (1.2). | 4.9 | $2,548.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.90 | $2,548.00 | 0.00 | $0.00 |
| 12/11/18 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 12/11/18 | MICHAEL PETRINO | Review J. Glass transcript for designations of testimony as confidential or highly confidential. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 12/11/18 | PHILIP O'BEIRNE | Review pleadings and expert materials to update deposition preparation materials for J. Kemmerer (2.4); prepare for and attend deposition preparation session for J. Landis (7.4). | 9.8 | $5,096.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 9.80 | $5,096.00 | 0.00 | $0.00 |
| 12/11/18 | ROBERT GILMORE | Defend V. Sheckler deposition (7.0); participate in J. Landis deposition preparation (.5); confer with J. Freedman and P. O'Beirne regarding same (.30). | 7.8 | $4,056.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.80 | $4,056.00 | 0.00 | $0.00 |
| 12/12/18 | JON ZISCHKAU | Research and pull documents cited in Kemmerer Expert Report. | 8.2 | $1,312.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 8.20 | $1,312.00 | 0.00 | $0.00 |
| 12/12/18 | PHILIP O'BEIRNE | Review pleadings and expert materials to update deposition preparation materials for J. Kemmerer. | 2.8 | $1,456.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,456.00 | 0.00 | $0.00 |
| 12/12/18 | ROBERT GILMORE | Defend J. Landis deposition; confer with J. Freedman and Stein Mitchell team regarding same. | 6.5 | $3,380.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.50 | $3,380.00 | 0.00 | $0.00 |
| 12/13/18 | JON ZISCHKAU | Research and pull documents cited in Kemmerer Expert Report. | 7.7 | $1,232.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $1,232.00 | 0.00 | $0.00 |
| 12/13/18 | JONATHAN MISSNER | Review depositions; meet and confer with team. | 0.8 | $544.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $544.00 | 0.00 | $0.00 |
| 12/13/18 | JONATHAN MISSNER | Meet and confer regarding Piazza proposal; emails with the music companies. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 12/13/18 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 12/16/18 | ROBERT GILMORE | Confer with L. Kaufman regarding expert analyses. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 12/18/18 | LINDA AGUIRRE | Update pleadings file (.2); update deposition transcript files (.1). | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/18 | MICHAEL PETRINO | Review and analyze reports and recommendations regarding motions for summary judgment (.8); confer with P. O'Beirne and J. Missner regarding same (1.0); summarize report and recommendation regarding our partial motion for summary judgment regarding the DMCA safe harbor, together with timing for next steps (1.0); confer with Analysis Group regarding errata for W. Lehr. | 2.8 | $1,456.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,456.00 | 0.00 | $0.00 |
| 12/18/18 | PHILIP O'BEIRNE | Review, discuss and draft correspondence summarizing Magistrate Judge's report and recommendation (2.5); call with J. Freedman and S. Marks to discuss case status and trial plan (1.0). | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 12/18/18 | ROBERT GILMORE | Review and analyze Grande's opposition to Plaintiffs' motion to exclude Cohen (.7); review and analyze summary judgment report and recommendation rulings from Magistrate Judge, circulate same to clients and RIAA, and confer with co-counsel regarding same (2.3); review correspondence from opposing counsel regarding RIAA discovery issues, confer with J. Freedman regarding same, and work on response regarding same (.8); confer with Bardwell team regarding supplemental expert report from A. Bardwell (.2). | 4.0 | $2,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.00 | $2,080.00 | 0.00 | $0.00 |
| 12/19/18 | LINDA AGUIRRE | Update pleadings file (.2); upload videos from recent depositions (.7). | 0.9 | $126.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.90 | $126.00 | 0.00 | $0.00 |
| 12/19/18 | ROBERT GILMORE | Correspond with opposing counsel regarding RIAA discovery matters (.3); confer with Stein Mitchell team and J. Freedman regarding case status and strategy (1.7); review summary of S.J. rulings, and confer with P. O'Beirne regarding same (1.0). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 12/20/18 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 12/20/18 | ROBERT GILMORE | Draft and send correspondence to opposing counsel regarding RIAA discovery matters, and confer with J. Freedman regarding same (2.4); draft reply brief in support of motion to exclude Cohen, and circulate same to J. Freedman (3.0). | 5.4 | $2,808.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.40 | $2,808.00 | 0.00 | $0.00 |
| 12/21/18 | LINDA AGUIRRE | Upload deposition transcripts. | 0.2 | $28.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.20 | $28.00 | 0.00 | $0.00 |
| 12/21/18 | PHILIP O'BEIRNE | Conduct meet and confer teleconference with opposing counsel regarding outstanding discovery items (1.0). | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 12/21/18 | ROBERT GILMORE | Prepare for and participate in meet and confer telephone call with opposing counsel regarding discovery matters, and confer with J. Freedman and P. O'Beirne regarding same (1.5); confer with J. Freedman regarding supplemental document collection and review matters (.5). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 12/27/18 | LINDA AGUIRRE | Update pleadings file (.1); update deposition transcript files (.3). | 0.4 | $56.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $56.00 | 0.00 | $0.00 |
| 12/27/18 | ROBERT GILMORE | Work on RIAA discovery matters, draft correspondence to opposing counsel regarding same, confer with J. Freedman regarding same, and finalize and transmit same. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 12/28/18 | LINDA AGUIRRE | Update pleadings file (.1); update deposition transcript files (.2). | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 12/29/18 | ROBERT GILMORE | Review and analyze RIAA documents for potential production. | 1.7 | $884.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.70 | $884.00 | 0.00 | $0.00 |
| 12/31/18 | ROBERT GILMORE | Review and analyze RIAA documents for potential production (1.0); draft objections to report and recommendation regarding motions for summary judgment (1.0). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 1/2/19 | ROBERT GILMORE | Continue to draft objections to Magistrate Judge's report and recommendation (3.5); confer with J. Freedman and Stein Mitchell team regarding case status and strategy (.80); work on RIAA supplemental production (1.4); revise draft reply brief in support of motion to exclude G. Cohen testimony (2.0). | 7.7 | $4,004.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $4,004.00 | 0.00 | $0.00 |
| 1/3/19 | MICHAEL PETRINO | Review and analyze Cox's spoliation motion, together with Cox trial transcript regarding argument and jury instructions, and draft email to J. Freedman regarding same (1.8); draft email assessment to R. Gilmore and P. O'Beirne regarding same and confer by email about Bardwell reliance materials (.5). | 2.3 | $1,196.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.30 | $1,196.00 | 0.00 | $0.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS   (Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/19 | MICHAEL PETRINO | Review and revise draft objections to the Court's report and recommendation regarding cross motion for summary judgment. | 0.7 | $364.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $364.00 | 0.00 | $0.00 |
| 1/3/19 | ROBERT GILMORE | Continue to draft objections to Magistrate Judge's report and recommendation, and circulate same to J. Freedman (3.3); finalize and coordinate filing of reply in support of motion to exclude G. Cohen (1.3); continue to work on RIAA supplemental production (1.0). | 5.6 | $2,912.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.60 | $2,912.00 | 0.00 | $0.00 |
| 1/3/19 | ROBERT GILMORE | Review and analyze Grande's motion for spoliation sanctions, and circulate same. | 1.0 | $600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $600.00 | 0.00 | $0.00 |
| 1/4/19 | JONATHAN MISSNER | Meet with R. Gilmore regarding matter and Rightscorp; call with J. Freedman. | 1.1 | $770.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.10 | $770.00 | 0.00 | $0.00 |
| 1/4/19 | LINDA AGUIRRE | Update pleadings file (.3); review J. Glass deposition transcript for references to confidential internal documents (1.0). | 1.3 | $182.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $182.00 | 0.00 | $0.00 |
| 1/4/19 | MICHAEL PETRINO | Participate in teleconference with B. Frederiksen-Cross, G. Boswell, C. Sabec, C. Kyte, and R. Gilmore regarding Grande's spoliation motion. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 1/4/19 | ROBERT GILMORE | Correspond with S. Bauman regarding draft objections to Magistrate Judge's report and recommendation (.5); review and revise same (2.0); work on RIAA supplemental production (1.0). | 3.5 | $1,820.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $1,820.00 | 0.00 | $0.00 |
| 1/4/19 | ROBERT GILMORE | Prepare summary of Grande's spoliation sanction and proposed responses, and circulate summary to clients (1.0); conference call with B. Frederiksen-Cross, G. Boswell, C. Sabec and C. Kyte regarding same (1.0). | 2.0 | $1,200.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,200.00 | 0.00 | $0.00 |
| 1/6/19 | ROBERT GILMORE | Revise draft objections to Magistrate Judge's report and recommendation, and circulate same to clients. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 1/7/19 | JONATHAN MISSNER | Meet with R. Gilmore regarding trial strategy. | 0.8 | $560.00 | | | | | 0.80 | $560.00 |
| 1/7/19 | KEVIN ATTRIDGE | Review W. Leak deposition transcript and mark testimony to be designated as confidential (2.4); review same for errata sheet entries and draft errata sheet (.7); review A. McMullan deposition transcript (1.5). | 4.6 | $1,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.60 | $1,288.00 | 0.00 | $0.00 |
| 1/7/19 | LINDA AGUIRRE | Review deposition transcript of A. McMullan and prepare errata. | 3.5 | $490.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.50 | $490.00 | 0.00 | $0.00 |
| 1/7/19 | MICHAEL PETRINO | Review transcript of J. Gallien deposition for errata and prepare confidentiality designations (2.3) and provide to S. Bauman for review (.2). | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 1/7/19 | ROBERT GILMORE | Draft opposition to Grande motion for spoliation sanctions, and research case law regarding same (5.6); confer with J. Missner regarding trial strategy (.8). | 6.4 | $3,840.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 6.40 | $3,840.00 | 0.00 | $0.00 |
| 1/7/19 | ROBERT GILMORE | Finalize and circulate confidentiality designations to A. McMullan (1.0); continue to work on RIAA supplemental production, and confer with J. Freedman regarding same (1.0). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 1/8/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 1/8/19 | ROBERT GILMORE | Draft opposition to motion for sanctions, and circulate same to J. Freedman. | 7.7 | $4,620.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.70 | $4,620.00 | 0.00 | $0.00 |
| 1/8/19 | ROBERT GILMORE | Work on confidentiality designations and depositions, and circulate same to clients. | 1.7 | $884.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.70 | $884.00 | 0.00 | $0.00 |
| 1/9/19 | ROBERT GILMORE | Finalize objections to Magistrate Judge's report and recommendation; review and analyze Grande's objections to same; confer with Stein Mitchell and J. Freedman regarding same. | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 1/11/19 | ROBERT GILMORE | Finalize and transmit J. Glass designations. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 1/14/19 | KEVIN ATTRIDGE | Review M. Flott deposition transcript and mark testimony to be designated as confidential (2.1); review same for errata sheet entries and draft errata sheet (.4). | 2.5 | $700.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $700.00 | 0.00 | $0.00 |
| 1/14/19 | ROBERT GILMORE | Continue to work on draft opposition to Grande motion for sanctions and supporting declarations; circulate same to B. Frederiksen-Cross and G. Boswell. | 1.3 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $780.00 | 0.00 | $0.00 |
| 1/15/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 1/15/19 | PHILIP O'BEIRNE | Draft G. Boswell declaration (1.0) participate in phone call with R. Gilmore, B. Frederiksen-Cross and G. Boswell to discuss Grande spoliation motion (.8). | 1.8 | $936.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $936.00 | 0.00 | $0.00 |
| 1/15/19 | ROBERT GILMORE | Continue to work on draft opposition to Grande motion for sanctions and supporting declarations (1.0); conference call with B. Frederiksen-Cross and G. Boswell regarding same (1.0). | 1.8 | $1,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $1,080.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/19 | ROBERT GILMORE | Work on RIAA document production and confer with J. Freedman regarding same. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 1/16/19 | JONATHAN MISSNER | Weekly call with J. Freedman and Stein Mitchell team regarding case status and strategy. | 0.7 | $476.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.70 | $476.00 | 0.00 | $0.00 |
| 1/16/19 | LINDA AGUIRRE | Revise A. McMullan deposition errata (.2); prepare errata for W. Leak (.3). | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 1/16/19 | ROBERT GILMORE | Revise draft opposition to Grande motion for sanctions and supporting declarations; telephone calls with B. Frederiksen-Cross and G. Boswell regarding same. | 1.3 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $780.00 | 0.00 | $0.00 |
| 1/16/19 | ROBERT GILMORE | Revise draft response to Grande objections to report and recommendation, confer with J. Freedman regarding same, and circulate same to clients (.9); confer with J. Freedman regarding RIAA document production, and work on same (.9). | 1.8 | $936.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $936.00 | 0.00 | $0.00 |
| 1/17/19 | LINDA AGUIRRE | Revise errata sheet of W. Leak. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 1/17/19 | MICHAEL PETRINO | Revise draft opposition to Grande's spoliation motion; review and analyze accompanying declarations and assemble exhibits for filing; revise Frederiksen-Cross declaration per J. Freedman's edits. | 3.7 | $1,924.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,924.00 | 0.00 | $0.00 |
| 1/17/19 | ROBERT GILMORE | Finalize opposition to Grande motion for sanctions and supporting declarations, and coordinate filing of same. | 3.3 | $1,980.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,980.00 | 0.00 | $0.00 |
| 1/18/19 | PHILIP O'BEIRNE | Conference call with R. Gilmore and opposing counsel regarding discovery matters. | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 1/18/19 | ROBERT GILMORE | Review and analyze RIAA documents (2.0); telephone call with Z. Howenstine and P. O'Beirne regarding discovery matters (1.0). | 3.0 | $1,560.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,560.00 | 0.00 | $0.00 |
| 1/21/19 | PHILIP O'BEIRNE | Update and circulate draft response to Grande's objections to DMCA safe harbor report and recommendation. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 1/22/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 1/22/19 | PHILIP O'BEIRNE | Revise and circulate to clients draft response to Grande's objections to DMCA safe harbor report and recommendation. | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 1/22/19 | ROBERT GILMORE | Revise draft responses to Grande's objections to Magistrate Judge s report and recommendations, confer with J. Freedman regarding same, and circulate same to clients (2.4); work on RIAA supplemental production (1.6); review and analyze supplemental J. Kemmerer report (.4). | 4.4 | $2,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $2,288.00 | 0.00 | $0.00 |
| 1/23/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 1/23/19 | MICHAEL PETRINO | Review and analyze supplemental report from J. Kemerrer. | 0.4 | $208.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.40 | $208.00 | 0.00 | $0.00 |
| 1/23/19 | PHILIP O'BEIRNE | Introductory call with S. McConnico, R. Gilmore and J. Freedman (1.0); discuss case schedule and strategy with R. Gilmore (.5). | 1.5 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $780.00 | 0.00 | $0.00 |
| 1/23/19 | ROBERT GILMORE | Revise and finalize responses to Grande's objections to Magistrate Judge's report and recommendation, and coordinate filing of same (1.7); meet with J. Freedman regarding RIAA supplemental production, and continue to work on same (2.0); telephone call with S. McConnico, J. Freedman, D. Bitting and P. O'Beirne regarding trial strategy (.5); confer with P. O'Beirne regarding case status and strategy (.5). | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 1/24/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 1/24/19 | ROBERT GILMORE | Work on matters regarding RIAA supplemental production, and confer with J. Freedman regarding same (1.0); review and analyze Grande response to Plaintiffs' objections to Magistrate Judge's report and recommendation, circulate same to clients, and begin work on reply in support of same (1.0). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 1/25/19 | ROBERT GILMORE | Work on finalizing and transmitting RIAA supplemental production, and confer with J. Freedman regarding same (2.2); correspond with opposing counsel regarding discovery matters (.5); work on draft reply in support of objections to Magistrate Judge's report and recommendation (1.0). | 3.7 | $1,924.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,924.00 | 0.00 | $0.00 |
| 1/28/19 | PHILIP O'BEIRNE | Meet and confer call with opposing counsel to discuss outstanding discovery matters. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/19 | ROBERT GILMORE | Draft reply in support of objections to Magistrate Judge's report and recommendation, and transmit same to J. Freedman (4.7); prepare for and participate in conference call with opposing counsel regarding discovery matters (.5). | 5.2 | $2,704.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.20 | $2,704.00 | 0.00 | $0.00 |
| 1/29/19 | PHILIP O'BEIRNE | Update call with J. Freedman (.5); review Rightscorp provided data (.5). | 1.0 | $520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $520.00 | 0.00 | $0.00 |
| 1/29/19 | ROBERT GILMORE | Revise draft reply in support of objections to Magistrate Judge's report and recommendation, and confer with J. Freedman regarding same (2.0); conference call with J. Freedman regarding case status and strategy (.8). | 2.8 | $1,456.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.80 | $1,456.00 | 0.00 | $0.00 |
| 1/30/19 | JONATHAN MISSNER | Weekly call with client (.8); meet with team (.6). | 1.4 | $952.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.40 | $952.00 | 0.00 | $0.00 |
| 1/30/19 | ROBERT GILMORE | Finalize and coordinate filing of reply in support of objections to Magistrate Judge's report and recommendation. | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 1/31/19 | KEVIN ATTRIDGE | Redact supplemental J. Kemmerer report. | 1.6 | $448.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.60 | $448.00 | 0.00 | $0.00 |
| 1/31/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 1/31/19 | ROBERT GILMORE | Conference call with Rightscorp team and P. O'Beirne regarding additional data production. | 0.5 | $260.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $260.00 | 0.00 | $0.00 |
| 2/1/19 | KEVIN ATTRIDGE | Redact supplemental J. Kemmerer report. | 0.6 | $168.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $168.00 | 0.00 | $0.00 |
| 2/1/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 2/1/19 | ROBERT GILMORE | Review and analyze Grande's reply in support of motion for sanctions regarding Rightscorp evidence, summarize same and circulate same to clients (1.1); work on RIAA supplemental privilege log (1.5); work with Stein Mitchell team to prepare redacted version of Kemmerer supplemental expert report, and circulate same to J. Freedman for review (.7). | 3.3 | $1,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,716.00 | 0.00 | $0.00 |
| 2/4/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 2/4/19 | ROBERT GILMORE | Work on supplemental RIAA privilege log, and confer with J. Freedman regarding same. | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 2/5/19 | ROBERT GILMORE | Correspond with Rightscorp and opposing counsel regarding Rightscorp supplemental production (1.0); work on supplemental RIAA privilege log (3.5). | 4.5 | $2,340.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.50 | $2,340.00 | 0.00 | $0.00 |
| 2/8/19 | ROBERT GILMORE | Continue to work on matters regarding supplemental RIAA privilege log, and transmit same to J. Freedman. | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 2/10/19 | ROBERT GILMORE | Work on matters regarding supplemental RIAA privilege log and confer with J. Freedman regarding same. | 2.5 | $1,300.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.50 | $1,300.00 | 0.00 | $0.00 |
| 2/11/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition, review and analyze notes from J. Freedman regarding same, and correspond with J. Freedman regarding same (2.1); finalize supplemental privilege log and transmit to opposing counsel (2.3). | 4.4 | $2,288.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.40 | $2,288.00 | 0.00 | $0.00 |
| 2/12/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition. | 4.7 | $2,444.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.70 | $2,444.00 | 0.00 | $0.00 |
| 2/13/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition. | 3.1 | $1,612.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.10 | $1,612.00 | 0.00 | $0.00 |
| 2/14/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition. | 3.7 | $1,924.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.70 | $1,924.00 | 0.00 | $0.00 |
| 2/15/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition, circulate draft outline for same to J. Freedman, and conference call with J. Freedman and P. O'Beirne regarding same. | 5.1 | $2,652.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.10 | $2,652.00 | 0.00 | $0.00 |
| 2/17/19 | ROBERT GILMORE | Continue to prepare for J. Kemmerer deposition. | 3.3 | $1,716.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.30 | $1,716.00 | 0.00 | $0.00 |
| 2/18/19 | PHILIP O'BEIRNE | Travel to Austin for depositions (5.0); prepare for 30(b)(6) deposition and review deposition documents (2.5). | 7.5 | $3,900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.50 | $3,900.00 | 0.00 | $0.00 |
| 2/18/19 | ROBERT GILMORE | Travel to Austin (5.0); continue to prepare for J. Kemmerer deposition and confer with P. O'Beirne regarding same and regarding S. Christianson deposition (7.7). | 12.7 | $6,604.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 12.70 | $6,604.00 | 0.00 | $0.00 |
| 2/19/19 | MICHAEL PETRINO | on statutory damages for motion to exclude J. Kemmerer testimony; re-review and analyze initial | 4.1 | $2,132.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.10 | $2,132.00 | 0.00 | $0.00 |
| 2/19/19 | PHILIP O'BEIRNE | Prepare for and take 30(b)(6) of Grande corporate representative. | 5.8 | $3,016.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.80 | $3,016.00 | 0.00 | $0.00 |
| 2/19/19 | ROBERT GILMORE | Attend deposition of S. Christianson and confer with P. O'Beirne regarding same (3.6); continue to prepare for deposition of J. Kemmerer (8.0). | 11.6 | $6,032.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.60 | $6,032.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|--------------------------|------------------------|----------------------------|---------------------------|
| 2/20/19 | ROBERT GILMORE | Prepare for and take deposition of J. Kemmerer; confer with P. O'Beirne regarding same. | 11.7 | $6,084.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 11.70 | $6,084.00 | 0.00 | $0.00 |
| 2/22/19 | JONATHAN MISSNER | Call with J. Freedman and R. Gilmore regarding matter. | 1.0 | $680.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $680.00 | 0.00 | $0.00 |
| 2/22/19 | ROBERT GILMORE | Confer with J. Freedman regarding depositions and case status (.7); draft summary of J. Kemmerer deposition (1.3). | 2.0 | $1,040.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.00 | $1,040.00 | 0.00 | $0.00 |
| 2/23/19 | MICHAEL PETRINO | Review, analyze, and notate J. Kemmerer deposition transcript for motion to exclude. | 2.7 | $1,404.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 2.70 | $1,404.00 | 0.00 | $0.00 |
| 2/25/19 | PHILIP O'BEIRNE | Call with Rightscorp to discuss data production and call with R. Gilmore to discuss the same. | 1.2 | $624.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.20 | $624.00 | 0.00 | $0.00 |
| 2/26/19 | MICHAEL PETRINO | Begin drafting motion to exclude testimony of J. Kemmerer and continue researching for same. | 7.4 | $3,848.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 7.40 | $3,848.00 | 0.00 | $0.00 |
| 2/27/19 | MICHAEL PETRINO | Continue drafting motion to exclude testimony of J. Kemmerer and reviewing materials for same; provide draft to R. Gilmore for review. | 14.5 | $7,540.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 14.50 | $7,540.00 | 0.00 | $0.00 |
| 2/28/19 | MICHAEL PETRINO | Perform follow up legal research for motion to exclude testimony of J. Kemmerer. | 5.5 | $2,860.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 5.50 | $2,860.00 | 0.00 | $0.00 |
| 2/28/19 | ROBERT GILMORE | Review and revise draft Daubert motion to exclude J. Kemmerer, and confer with M. Petrino regarding same (3.0); conference call with Bardwell team and P. O'Beirne regarding supplemental report and analysis of new Grande data (.4). | 3.4 | $1,768.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.40 | $1,768.00 | 0.00 | $0.00 |
| 3/1/19 | ROBERT GILMORE | Review and revise draft motion to exclude J. Kemmerer, and circulate draft of same to clients. | 4.2 | $2,520.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 4.20 | $2,520.00 | 0.00 | $0.00 |
| 3/4/19 | LINDA AGUIRRE | Prepare exhibits for Daubert motion. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 3/4/19 | ROBERT GILMORE | Review and revise draft motion to exclude J. Kemmerer, and circulate same to clients (1.1); review and analyze new Supreme Court copyright law decisions for impact on case (.7). | 1.8 | $1,080.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.80 | $1,080.00 | 0.00 | $0.00 |
| 3/5/19 | LINDA AGUIRRE | Prepare exhibits for Daubert motion. | 0.5 | $70.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.50 | $70.00 | 0.00 | $0.00 |
| 3/5/19 | ROBERT GILMORE | Review and revise draft motion to exclude J. Kemmerer. | 1.0 | $600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $600.00 | 0.00 | $0.00 |
| 3/6/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.30 | $42.00 | 0.00 | $0.00 |
| 3/6/19 | ROBERT GILMORE | Coordinate finalization and filing of draft motion to exclude J. Kemmerer. | 1.3 | $780.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.30 | $780.00 | 0.00 | $0.00 |
| 3/8/19 | ROBERT GILMORE | Review and analyze supplemental report of G. Cohen; confer with J. Freedman regarding same. | 1.0 | $600.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.00 | $600.00 | 0.00 | $0.00 |
| 3/10/19 | ROBERT GILMORE | Continue to review and analyze supplemental report of G. Cohen. | 0.6 | $360.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.60 | $360.00 | 0.00 | $0.00 |
| 3/11/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.10 | $14.00 | 0.00 | $0.00 |
| 3/11/19 | ROBERT GILMORE | Review and analyze G. Cohen supplemental expert report (1.0); confer with J. Freedman regarding same (.5); conference call with B. Frederiksen-Cross and G. Boswell regarding same (1.5). | 3.0 | $1,800.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 3.00 | $1,800.00 | 0.00 | $0.00 |
| 3/12/19 | ROBERT GILMORE | Conference call with B. Frederiksen-Cross regarding G. Cohen supplemental expert report. | 0.8 | $480.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 0.80 | $480.00 | 0.00 | $0.00 |
| 3/13/19 | ROBERT GILMORE | Conference call with B. Frederiksen-Cross and G. Boswell regarding G. Cohen supplemental expert report. | 1.5 | $900.00 | Subject to Fees Cap (Gilmore Decl. ¶ 41) | 100% | 1.50 | $900.00 | 0.00 | $0.00 |
| 3/15/19 | MICHAEL PETRINO | Review and analyze report adopting report and recommendations. | 0.4 | $208.00 | | | | | 0.40 | $208.00 |
| 3/15/19 | ROBERT GILMORE | Review and analyze district court's ruling on summary judgment, and circulate same to clients. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 3/18/19 | PHILIP O'BEIRNE | Prepare for and attend call with experts to discuss draft supplemental report and discuss the same with R. Gilmore. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 3/18/19 | ROBERT GILMORE | Prepare for and attend call with experts to discuss draft supplemental report and discuss the same with P. O'Beirne. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 3/19/19 | ROBERT GILMORE | Draft summary of G. Cohen supplemental report and circulate same to clients (1.1); finalize and transmit summary of summary judgment ruling to S. Chow (T. Piazza's assistant), and confer with J. Freedman and K. Doroshow regarding same (.7). | 1.8 | $1,080.00 | | | | | 1.80 | $1,080.00 |
| 3/20/19 | JONATHAN MISSNER | Meet with K. Doroshow and J. Freedman at RIAA. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 3/20/19 | PHILIP O'BEIRNE | Prepare for and attend meeting with RIAA to discuss case status and strategy. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 3/20/19 | ROBERT GILMORE | Prepare for and attend meeting with client to discuss case strategy and status. | 1.5 | $900.00 | | | | | 1.50 | $900.00 |
| 3/21/19 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/19 | ROBERT GILMORE | Review and analyze Grande's opposition to Daubert motion to exclude Kemmerer; begin preparing reply in support of same. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 3/22/19 | ROBERT GILMORE | Draft reply in support of Daubert motion to exclude Kemmerer, and provide same to J. Freedman for review. | 4.8 | $2,880.00 | | | | | 4.80 | $2,880.00 |
| 3/24/19 | ROBERT GILMORE | Revise reply in support of Daubert motion to exclude Kemmerer, and circulate draft of same to clients. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 3/25/19 | ROBERT GILMORE | Telephone call with J. Freedman regarding case status and strategy. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 3/26/19 | ROBERT GILMORE | Review and analyze L. Horton and C. Bloch deposition transcripts to identify potential Grande 30(b)(6) designations (3.7); review and revise reply brief in support of motion to exclude J. Kemmerer (1.0). | 4.7 | $2,820.00 | | | | | 4.70 | $2,820.00 |
| 3/27/19 | ROBERT GILMORE | Finalize and coordinate filing of reply brief in support of motion to exclude J. Kemmerer (1.1); conference call with S. Chow and J. Freedman regarding potential additional mediation efforts (.5). | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 3/29/19 | ROBERT GILMORE | Meet with B. Frederiksen-Cross to discuss supplemental G. Cohen report. | 3.0 | $1,800.00 | | | | | 3.00 | $1,800.00 |
| 4/2/19 | ROBERT GILMORE | Telephone call with T. Piazza and J. Freedman regarding potential mediation. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 4/4/19 | ROBERT GILMORE | Finalize proposed 30(b)(6) designations, confer with J. Freedman regarding same, and transmit same to opposing counsel (2.0); continue to prepare draft motion to strike G. Cohen supplemental report, and circulate same to J. Freedman (1.5). | 4.7 | $2,820.00 | | | | | 4.70 | $2,820.00 |
| 4/5/19 | MICHAEL PETRINO | Review and analyze designations of Grande depositions witnesses for potential use as Rule 30(b)(6) testimony. | 1.8 | $936.00 | | | | | 1.80 | $936.00 |
| 4/5/19 | ROBERT GILMORE | Finalize proposed 30(b)(6) designations, confer with J. Freedman regarding same, and transmit same to opposing counsel (2.0); continue to prepare draft motion to strike G. Cohen supplemental report, and circulate same to J. Freedman (1.5). | 3.5 | $2,100.00 | | | | | 3.50 | $2,100.00 |
| 4/8/19 | ROBERT GILMORE | Review and revise draft motion to strike G. Cohen supplemental report, and circulate same to clients. | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 4/10/19 | ROBERT GILMORE | Telephone call with S. Chow regarding mediation (.5); work on motion to strike G. Cohen supplemental report (2.5). | 3.0 | $1,800.00 | | | | | 3.00 | $1,800.00 |
| 4/12/19 | ROBERT GILMORE | Review and revise draft motion to strike G. Cohen supplemental report (2.5); correspond with opposing counsel regarding same (.6). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 4/16/19 | JONATHAN MISSNER | Meeting with R. Gilmore regarding strategic next steps in matter. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 4/16/19 | PHILIP O'BEIRNE | Conduct update calls with experts and Z. Howenstine and discuss the same with R. Gilmore. | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 4/16/19 | ROBERT GILMORE | Finalize and coordinate filing of motion to strike G. Cohen supplemental report (2.3); meet and confer telephone call and subsequent written correspondence regarding same (1.1). | 3.4 | $2,040.00 | | | | | 3.40 | $2,040.00 |
| 4/24/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | | | | | 0.10 | $14.00 |
| 4/26/19 | ROBERT GILMORE | Review and analyze Grande responses to potential 30(b)(6) testimony (1.3); draft and transmit correspondence to opposing counsel regarding same (1.1). | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 4/30/19 | ROBERT GILMORE | Review and analyze Grande opposition to Plaintiffs' motion to strike Cohen supplemental report. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 5/1/19 | ROBERT GILMORE | Review and analyze Grande opposition to motion to strike G. Cohen supplemental report, and circulate same to clients. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 5/2/19 | ROBERT GILMORE | Work on matters regarding potential mediation, and confer with J. Freedman regarding same (2.7); review and analyze Grande opposition to motion to strike G. Cohen supplemental report, and begin drafting reply in support of same (1.3). | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 5/3/19 | JONATHAN MISSNER | Meet and confer with team regarding matter, trial date, several current motions, supplemental Cohen reports, and Piazza potential mediation. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 5/3/19 | LINDA AGUIRRE | Review scheduling order and prepare case calendar for distribution; update pleadings file. | 1.2 | $168.00 | | | | | 1.20 | $168.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS    (Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/19 | ROBERT GILMORE | Review and analyze Grande opposition to motion to strike G. Cohen supplemental report; research and draft reply in support of same; circulate draft to J. Freedman; revise draft to incorporate J. Freedman comments, and circulate same to clients (4.3); review trial setting order, confer with J. Freedman regarding same, and circulate same to clients (1.4). | 5.7 | $3,420.00 | | | | | 5.70 | $3,420.00 |
| 5/6/19 | LINDA AGUIRRE | Complete cites for reply in support of motion to strike G. Cohen supplemental report. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |
| 5/6/19 | ROBERT GILMORE | Revise draft reply in support of motion to strike G. Cohen supplemental report (2.9); correspond with clients regarding potential mediation (.2). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 5/7/19 | ROBERT GILMORE | Finalize and coordinate filing of reply in support of motion to strike G. Cohen supplemental report. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 5/8/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | | | | | 0.10 | $14.00 |
| 5/15/19 | ROBERT GILMORE | Draft and transmit correspondence regarding counsel regarding status of open items and potential mediation. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 5/16/19 | JONATHAN MISSNER | Meeting at RIAA with K. Doroshow and J. Freedman. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 5/16/19 | PHILIP O'BEIRNE | Attend meeting with K. Doroshow, J. Freedman regarding case status and trial schedule. | 1.2 | $624.00 | | | | | 1.20 | $624.00 |
| 5/16/19 | ROBERT GILMORE | Meet with K. Doroshow, J. Freedman, J. Missner and P. O'Beirne regarding trial preparation and strategies matters. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 5/17/19 | MICHAEL PETRINO | Participate in telephonic meet and confer discussion with R. Gilmore and counsel for Grande. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 5/17/19 | ROBERT GILMORE | Prepare for and conduct meet and confer call with opposing counsel and M. Petrino; prepare and transmit summary of same to J. Freedman. | 1.3 | $780.00 | | | | | 1.30 | $780.00 |
| 5/29/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | | | | | 0.30 | $42.00 |
| 5/31/19 | PHILIP O'BEIRNE | Conference call with opposing counsel and R. Gilmore regarding case status and mediation; correspond with J. Freedman regarding same. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 5/31/19 | ROBERT GILMORE | Conference call with opposing counsel and P. O'Beirne regarding case status and mediation; correspond with J. Freedman regarding same. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 6/3/19 | ROBERT GILMORE | Review and revise potential 30(b)(6) designations. | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 6/4/19 | JONATHAN MISSNER | Conference call with J. Freedman, R. Gilmore and P. O'Beirne. | 1.0 | $700.00 | | | | | 1.00 | $700.00 |
| 6/4/19 | PHILIP O'BEIRNE | Review and draft correspondence regarding postponing Boswell deposition (.3); telephone call with J. Freedman and R. Gilmore regarding case status (.8). | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 6/4/19 | ROBERT GILMORE | Confer with J. Freedman and P. O'Beirne regarding case status and strategy (.8); draft and transmit correspondence to opposing counsel regarding 30(b)(6) deposition and expert discovery matters (.4). | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 6/10/19 | ROBERT GILMORE | Work on expert matters; correspond with opposing counsel regarding same; confer with J. Freedman and P. O'Beirne regarding same. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 6/14/19 | PHILIP O'BEIRNE | Conference call with B. Frederiksen-Cross, G. Boswell and R. Gilmore regarding supplemental expert analyses and case status. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 6/14/19 | ROBERT GILMORE | Conference call with B. Frederiksen-Cross, G. Boswell and P. O'Beirne regarding supplemental expert analyses and case status. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 6/25/19 | ROBERT GILMORE | Travel to Santa Monica, CA, and review materials for G. Boswell deposition; telephone call with G. Boswell. | 6.0 | $3,600.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 3 | $1,800.00 | 3.00 | $1,800.00 |
| 6/26/19 | ROBERT GILMORE | Participate in G. Boswell deposition. | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 7/16/19 | JONATHAN MISSNER | Review matter, review rulings from Judge Magistrate; discuss on-going strategy on matter. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 7/16/19 | PHILIP O'BEIRNE | Update call with client to discuss recent rulings and case strategy (.8); review court's rulings, discuss with Stein Mitchell team, and draft summary (1.5). | 2.3 | $1,196.00 | | | | | 2.30 | $1,196.00 |
| 7/16/19 | ROBERT GILMORE | Review and analyze magistrate judge's orders regarding expert motions (1.7); confer with J. Freedman and Stein Mitchell team regarding same (.8). | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 7/18/19 | ROBERT GILMORE | Correspond with opposing counsel regarding Grande motion for leave and R. Steele deposition. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 7/22/19 | ROBERT GILMORE | Review and analyze Grande's motion for leave (.8); confer with J. Freedman regarding same (.5); begin drafting opposition to same (.3). | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 7/23/19 | ROBERT GILMORE | Draft opposition to Grande motion to leave. | 1.6 | $960.00 | | | | | 1.60 | $960.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|------------------------------|------------------------|------------------------|--------------------------|--------------------------|
| 7/24/19 | ROBERT GILMORE | Continue to draft opposition to Grande motion for leave, and circulate same to J. Freedman (3.6); confer with J. Freedman regarding same and circulate same to clients (.5). | 4.1 | $2,460.00 | | | | | 4.10 | $2,460.00 |
| 7/26/19 | LINDA AGUIRRE | Prepare exhibits for brief for filing opposition. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |
| 7/26/19 | ROBERT GILMORE | Revise draft opposition to Grande motion for leave, and coordinate finalization and filing of same. | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 7/31/19 | LINDA AGUIRRE | Prepare binder of opposition to order to strike and opposition to order to exclude. | 0.3 | $42.00 | | | | | 0.30 | $42.00 |
| 7/31/19 | PHILIP O'BEIRNE | Discuss Grande pleadings with J. Freedman and R. Gilmore (.5); draft opposition to Grande's objections (.9). | 1.4 | $728.00 | | | | | 1.40 | $728.00 |
| 7/31/19 | ROBERT GILMORE | Review and analyze Grande objections to Magistrate Judge rulings (.3); confer with J. Freedman and P. O'Beirne regarding same (.5). | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 8/1/19 | PHILIP O'BEIRNE | Review draft responses to Grande's objections and confer with R. Gilmore and J. Freedman regarding same. | 0.8 | $448.00 | | | | | 0.80 | $448.00 |
| 8/1/19 | ROBERT GILMORE | Confer with P. O'Beirne and J. Freedman regarding case status and draft responses to Grande objections to magistrate judge orders. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 8/2/19 | PHILIP O'BEIRNE | Update and circulate filings addressing Grande's objections. | 2.1 | $1,176.00 | | | | | 2.10 | $1,176.00 |
| 8/2/19 | ROBERT GILMORE | Review and comment on draft responses to Grande objections to magistrate judge orders. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 8/6/19 | ROBERT GILMORE | Coordinate finalization and filing of responses to Grande objections to magistrate judge orders. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 8/7/19 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |
| 8/22/19 | JONATHAN MISSNER | Review supplemental expert report from Defendant. | 1.2 | $840.00 | | | | | 1.20 | $840.00 |
| 8/23/19 | MICHAEL PETRINO | Participate in conference call with B. Frederiksen, G. Boswell, R. Gilmore and P. O'Beirne regarding G. Cohen and B. Frederiksen rebuttal report. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 8/23/19 | PHILIP O'BEIRNE | Participate in conference call with B. Frederiksen, G. Boswell, R. Gilmore and M. Petrino regarding G. Cohen supplemental report and B. Frederiksen rebuttal report. | 1.0 | $560.00 | | | | | 1.00 | $560.00 |
| 8/23/19 | ROBERT GILMORE | Prepare for and participate in conference call with B. Frederiksen, G. Boswell, P. O'Beirne and M. Petrino regarding G. Cohen supplemental report and B. Frederiksen rebuttal report. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 9/10/19 | ROBERT GILMORE | Confer with J. Freedman regarding case materials for A. Bart. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 9/16/19 | ROBERT GILMORE | Prepare for Grande 30(b)(6) deposition. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 9/18/19 | ROBERT GILMORE | Continue to prepare for Grande 30(b)(6) deposition. | 3.7 | $2,220.0 | | | | | 3.70 | $2,220.00 |
| 9/19/19 | LINDA AGUIRRE | Prepare exhibits to be used in 30(b)(6) deposition. | 2.7 | $378.00 | | | | | 2.70 | $378.00 |
| 9/23/19 | ROBERT GILMORE | Travel to Austin; prepare for Grande 30(b)(6) deposition. | 10.4 | $6,240.00 | | | | | 10.40 | $6,240.00 |
| 9/24/19 | ROBERT GILMORE | Prepare for and take Grande 30(b)(6) deposition (4.4); confer with D. Bitting and P. Amstutz regarding case status and strategy (1.0); return travel to Washington, D.C., and review and analyze deposition transcript (4.0). | 9.4 | $5,640.00 | | | | | 9.40 | $5,640.00 |
| 9/25/19 | ROBERT GILMORE | Continue to review rough transcript of Grande 30(b)(6) deposition (1.0); draft summary of same and circulate same to K. Doroshow and J. Freedman (.4). | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 9/26/19 | JONATHAN MISSNER | Review matter; review deposition transcript (1.0); meet with R. Gilmore (.5). | 1.5 | $1,050.00 | | | | | 1.50 | $1,050.00 |
| 9/26/19 | ROBERT GILMORE | Confer with J. Missner regarding Grande 30(b)(6) deposition. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 9/27/19 | ROBERT GILMORE | Review and analyze court order denying Grande's motion for spoliation sanctions (1.6); draft summary of same and circulate to clients (.3); confer with J. Freedman regarding case status (.2). | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 9/30/19 | LINDA AGUIRRE | Prepare binder in preparation for G. Cohen deposition. | 1.0 | $140.00 | | | | | 1.00 | $140.00 |
| 9/30/19 | PHILIP O'BEIRNE | Review Cohen expert materials and prepare for Cohen deposition. | 1.5 | $840.00 | | | | | 1.50 | $840.00 |
| 10/1/19 | LINDA AGUIRRE | Update binder in preparation for Dr. G. Cohen deposition. | 0.2 | $28.00 | | | | | 0.20 | $28.00 |
| 10/1/19 | PHILIP O'BEIRNE | Review discovery materials and expert report of Dr. G. Cohen; prepare deposition preparation materials. | 1.7 | $952.00 | | | | | 1.70 | $952.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/19 | PHILIP O'BEIRNE | Review discovery materials and expert report of Dr. G. Cohen; prepare deposition preparation materials. | 2.7 | $1,512.00 | | | | | 2.70 | $1,512.00 |
| 10/3/19 | PHILIP O'BEIRNE | Review discovery materials and expert report of Dr. G. Cohen; prepare deposition preparation materials. | 3.5 | $1,960.00 | | | | | 3.50 | $1,960.00 |
| 10/3/19 | ROBERT GILMORE | Confer with J. Freedman regarding mediation strategy, and telephone call with A. Piazza regarding same (1.0); telephone call with B. Frederiksen-Cross regarding supplemental expert report (1.0) | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 10/4/19 | PHILIP O'BEIRNE | Review Dr. G. Cohen expert materials and prepare for deposition. | 2.8 | $1,568.00 | | | | | 2.80 | $1,568.00 |
| 10/7/19 | PHILIP O'BEIRNE | Review Dr. G.Cohen expert reports and update deposition preparation materials; prepare for Dr. G. Cohen deposition. | 5.5 | $3,080.00 | | | | | 5.50 | $3,080.00 |
| 10/8/19 | PHILIP O'BEIRNE | Review Dr. G. Cohen expert materials and update deposition preparation materials (1.5); call with J. Landis to discuss case status and strategy (.7); call with B. Frederiksen to discuss Cohen supplemental report (.9). | 3.1 | $1,736.00 | | | | | 3.10 | $1,736.00 |
| 10/9/19 | PHILIP O'BEIRNE | Review case development materials and pleadings for updates to trial plan and motions in limine. | 2.8 | $1,568.00 | | | | | 2.80 | $1,568.00 |
| 10/9/19 | ROBERT GILMORE | Prepare for videoconference with Jenner team; confer with Stein Mitchell team regarding same; prepare and circulate proposed agenda for same. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 10/10/19 | MICHAEL PETRINO | Participate in videoconference with A. Bart, J. Freedman, and Stein Mitchell team. | 1.1 | $572.00 | | | | | 1.10 | $572.00 |
| 10/10/19 | PHILIP O'BEIRNE | Review trial materials; update teleconference with J. Freedman and legal team to discuss trial preparation. | 2.2 | $1,232.00 | | | | | 2.20 | $1,232.00 |
| 10/10/19 | ROBERT GILMORE | Prepare for and participate in videoconference with Jenner team, Stein Mitchell team and J. Freedman. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 10/11/19 | MICHAEL PETRINO | Review and analyze Grande's objections to the Court's order denying spoliation sanctions. | 0.3 | $156.00 | | | | | 0.30 | $156.00 |
| 10/12/19 | ROBERT GILMORE | Review and analyze Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, confer with Jenner team and J. Freedman regarding same, and circulate summary of same to clients. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 10/13/19 | ROBERT GILMORE | Confer with Jenner team and J. Freedman regarding Grande's objections to Magistrate Judge's order on motion for spoliation sanctions. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 10/14/19 | MICHAEL PETRINO | Review deposition transcripts and exhibits, analyze same, and work on fact chronology for trial. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 10/14/19 | ROBERT GILMORE | Prepare outline of draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, and circulate same to J. Freedman and Jenner team. | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 10/15/19 | MICHAEL PETRINO | Continue reviewing deposition transcripts and exhibits, analyze same, and work on fact chronology for trial. | 7.0 | $3,640.00 | | | | | 7.00 | $3,640.00 |
| 10/15/19 | ROBERT GILMORE | Continue to work on trial plan, and confer with Stein Mitchell team regarding same (2.2); review Jenner team s comments to outline of response (.4); work on organizing and transmitting case file materials to Jenner team, and confer with Stein Mitchell team regarding same (.8). | 3.4 | $2,040.00 | | | | | 3.40 | $2,040.00 |
| 10/16/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | | | | | 0.10 | $14.00 |
| 10/16/19 | MICHAEL PETRINO | Continue reviewing deposition transcripts and exhibits, analyze same, and work on fact chronology for trial. | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 10/16/19 | ROBERT GILMORE | Work on updated trial plan, and confer with Stein Mitchell team regarding same (1.1); draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, and research case law regarding same (.9). | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 10/17/19 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $14.00 | | | | | 0.10 | $14.00 |
| 10/17/19 | MICHAEL PETRINO | Continue reviewing deposition transcripts and exhibits, analyze same, and work on fact chronology for trial; confer with R. Gilmore regarding same; gather materials for same. | 7.1 | $3,692.00 | | | | | 7.10 | $3,692.00 |
| 10/17/19 | PHILIP O'BEIRNE | Confer with R. Gilmore regarding case strategy. | 0.4 | $224.00 | | | | | 0.40 | $224.00 |
| 10/17/19 | ROBERT GILMORE | Work on trial plan and case chronology, and confer with Stein Mitchell team regarding same (4.2); continue to draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, and research case law regarding same (2.4). | 6.6 | $3,960.00 | | | | | 6.60 | $3,960.00 |

## EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 | MICHAEL PETRINO | Finalize chronology (2.0); review and provide edits to proposed trial plan (.5). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 10/18/19 | ROBERT GILMORE | Continue to work on trial plan and case chronology, confer with Stein Mitchell team regarding same, and circulate same to Jenner team and J. Freedman (3.3); continue to draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, and research case law regarding same (2.8). | 6.1 | $3,660.00 | | | | | 6.10 | $3,660.00 |
| 10/19/19 | ROBERT GILMORE | Continue to draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, and circulate same to J. Freedman. | 3.5 | $2,100.00 | | | | | 3.50 | $2,100.00 |
| 10/20/19 | PHILIP O'BEIRNE | Review materials and prepare slides for team strategy meeting. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 10/21/19 | KEVIN ATTRIDGE | Prepare for and attend meeting regarding trial planning. | 4.5 | $1,620.00 | | | | | 4.50 | $1,620.00 |
| 10/21/19 | MICHAEL PETRINO | Prepare for and participate in trial planning meeting with A. Bart, J. Tracer, J. Freedman, and Stein Mitchell team. | 5.0 | $2,600.00 | | | | | 5.00 | $2,600.00 |
| 10/21/19 | PHILIP O'BEIRNE | Attend team meeting to discuss trial plan (4.0); prepare slides for team meeting and discuss the same with R. Gilmore (1.8). | 5.8 | $3,248.00 | | | | | 5.80 | $3,248.00 |
| 10/21/19 | ROBERT GILMORE | Prepare for and participate in strategy and trial planning meeting with Jenner team, Stein Mitchell team, and J. Freedman (5.0); review J. Freedman's edits to draft response to Grande's objections to Magistrate Judge's order on motion for spoliation sanctions, revise draft, and circulate to clients and Jenner team (3.6). | 8.6 | $5,160.00 | | | | | 8.60 | $5,160.00 |
| 10/22/19 | JONATHAN MISSNER | Review draft response to Grande's objections to Magistrate Judge's order denying spoliation. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 10/22/19 | PHILIP O'BEIRNE | Call with J. Landis to discuss discovery (.4); review pleadings and case discovery materials (1.2). | 1.6 | $896.00 | | | | | 1.60 | $896.00 |
| 10/22/19 | ROBERT GILMORE | Work on trial preparation materials. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 10/23/19 | KEVIN ATTRIDGE | Manage project regarding works in suit. | 0.2 | $72.00 | | | | | 0.20 | $72.00 |
| 10/23/19 | LINDA AGUIRRE | Work on proof-reading, cite checking, and generating table of contents and table of authorities for plaintiffs' responses to Grande's objections to Magistrate Judge's order denying spoliation sanctions. | 1.4 | $196.00 | | | | | 1.40 | $196.00 |
| 10/23/19 | ROBERT GILMORE | Revise draft response to Grande objections to Magistrate Judge's order on motion for spoliation sanctions, and circulate same to J. Freedman (2.0); confer with J. Freedman regarding same. (.3). | 2.3 | $1,380.00 | | | | | 2.30 | $1,380.00 |
| 10/24/19 | KEVIN ATTRIDGE | Manage project regarding works in suit. | 0.5 | $180.00 | | | | | 0.50 | $180.00 |
| 10/24/19 | LINDA AGUIRRE | Prepare table of contents and table of authorities. | 4.5 | $630.00 | | | | | 4.50 | $630.00 |
| 10/24/19 | MICHAEL PETRINO | Research caselaw regarding section 412. | 4.7 | $2,444.00 | | | | | 4.70 | $2,444.00 |
| 10/24/19 | PHILIP O'BEIRNE | Update order of proof and review trial preparation documents. | 1.5 | $840.00 | | | | | 1.50 | $840.00 |
| 10/24/19 | ROBERT GILMORE | Revise draft response to Grande objections to Magistrate Judge's order on motion for spoliation sanctions (.8); confer with Stein Mitchell team regarding trial preparation matters (.6). | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 10/25/19 | JON ZISCHKAU | Analyze copyright information for Section 412 analysis. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 10/25/19 | MICHAEL PETRINO | Research caselaw regarding section 412 and prepare bullet point memorandum regarding same. | 5.0 | $2,600.00 | | | | | 5.00 | $2,600.00 |
| 10/25/19 | PHILIP O'BEIRNE | Review case development materials and trial order of proof. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 10/25/19 | ROBERT GILMORE | Revise response to Grande's objections to Magistrate Judge's order regarding motion for spoliation sanctions; confer with J. Tracer regarding same; coordinate filing of same. | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 10/28/19 | JON ZISCHKAU | Analyze copyright information for Section 412 analysis. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 10/28/19 | KEVIN ATTRIDGE | Manage project regarding works in suit. | 0.5 | $180.00 | | | | | 0.50 | $180.00 |
| 10/28/19 | PHILIP O'BEIRNE | Review case management materials and update trial order of proof (2.5); discuss trial presentation and strategy with R. Gilmore (.5). | 3.0 | $1,680.00 | | | | | 3.00 | $1,680.00 |
| 10/28/19 | ROBERT GILMORE | Confer with M. Petrino and K. Attridge regarding Section 412 analysis (.4); work on trial preparation matters (.8); confer with P. O'Beirne regarding order of proof (.3). | 1.5 | $900.00 | | | | | 1.50 | $900.00 |
| 10/29/19 | JON ZISCHKAU | Analyze copyright information for Section 412 analysis. | 8.7 | $1,740.00 | | | | | 8.70 | $1,740.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|------------------------|------------------------|---------------------------|--------------------------|
| 10/29/19 | MICHAEL PETRINO | Participate in teleconference with A. Bart, J. Tracer, R. Gilmore, and P. O'Beirne regarding trial preparation. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 10/29/19 | PHILIP O'BEIRNE | Call with trial team to discuss trial preparation materials (.7); review and update trial order of proof and discuss the same with M. Petrino (1.5). | 2.2 | $1,232.00 | | | | | 2.20 | $1,232.00 |
| 10/29/19 | ROBERT GILMORE | Conference call with A. Bart and J. Tracer regarding case strategy and status; telephone call with consultant regarding potential jury consultant engagement. | 1.3 | $780.00 | | | | | 1.30 | $780.00 |
| 10/30/19 | JON ZISCHKAU | Analyze copyright information for Section 412 analysis. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 10/30/19 | ROBERT GILMORE | Telephone call with consultant regarding potential jury consultant engagement. | 0.4 | $240.00 | | | | | 0.40 | $240.00 |
| 10/31/19 | JON ZISCHKAU | Analyze copyright information for Section 412 analysis. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 10/31/19 | MICHAEL PETRINO | Review and analyze jury instruction materials. | 2.1 | $1,092.00 | | | | | 2.10 | $1,092.00 |
| 10/31/19 | PHILIP O'BEIRNE | Review case development documents and update trial order of proof. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 10/31/19 | ROBERT GILMORE | Telephone call with J. Freedman regarding case status and strategy (.6); confer with M. Petrino regarding jury instructions and trial preparation (.5). | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 11/1/19 | PHILIP O'BEIRNE | Update trial order of proof. | 4.4 | $2,464.00 | | | | | 4.40 | $2,464.00 |
| 11/1/19 | ROBERT GILMORE | Work on budget of non-attorney trial expenses; confer with Stein Mitchell team regarding same; transmit same to J. Freedman. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 11/2/19 | ROBERT GILMORE | Review and comment on draft B. Frederiksen-Cross supplemental report, and provide comments back to B. Frederiksen-Cross. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 11/4/19 | PHILIP O'BEIRNE | Update trial order of proof (2.5); call with R. Brophy to discuss expert discovery (.5). | 3.0 | $1,680.00 | | | | | 3.00 | $1,680.00 |
| 11/5/19 | ROBERT GILMORE | Review and analyze jury consulting proposal from Trask Consulting, and circulate to co-counsel with summary of same. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 11/6/19 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | | | | | 0.30 | $42.00 |
| 11/6/19 | ROBERT GILMORE | Work on trial order of proof. | 4.4 | $2,640.00 | | | | | 4.40 | $2,640.00 |
| 11/7/19 | ROBERT GILMORE | Continue to work on trial order of proof; circulate same to co-counsel. | 9.7 | $5,820.00 | | | | | 9.70 | $5,820.00 |
| 11/8/19 | ROBERT GILMORE | Work on trial preparation matters (2.1); conference call with litigation team regarding trial strategy (1.0). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 11/10/19 | ROBERT GILMORE | Review and revise Section 412 analysis charts, and circulate same to J. Freedman and co-counsel. | 1.7 | $1,020.00 | | | | | 1.70 | $1,020.00 |
| 11/11/19 | PHILIP O'BEIRNE | Review hotel accommodation proposal and draft correspondence regarding the same. | 2.5 | $1,400.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 2.50 | $1,400.00 | 0.00 | $0.00 |
| 11/12/19 | KEVIN ATTRIDGE | Perform research regarding status information of works in suit. | 1.5 | $540.00 | | | | | 1.50 | $540.00 |
| 11/12/19 | ROBERT GILMORE | Conference call with co-counsel regarding case status and strategy. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 11/14/19 | PHILIP O'BEIRNE | Call with J. Freedman and R. Gilmore to discuss trial logistics (.8); review case correspondence and trial documents (.7). | 1.5 | $840.00 | | | | | 1.50 | $840.00 |
| 11/14/19 | ROBERT GILMORE | Telephone calls with consultant regarding potential jury consultant engagements (.9); review and analyze jury consultant proposal and circulate email regarding same to co-counsel (.5). | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 11/15/19 | PHILIP O'BEIRNE | Review hotel accommodations information and draft correspondence regarding the same. | 0.8 | $448.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.80 | $448.00 | 0.00 | $0.00 |
| 11/18/19 | ROBERT GILMORE | Review and analyze Cox summary judgment ruling (1.7); correspond with experts regarding case status and trial preparation (.4). | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 11/19/19 | ROBERT GILMORE | Conference call with consultant and co-counsel regarding potential jury consulting engagement. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 11/22/19 | ROBERT GILMORE | Conference call with vendor and co-counsel regarding potential trial graphics and technology engagement (.5); conference call with co-counsel regarding trial preparation matters (.5). | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 11/25/19 | PHILIP O'BEIRNE | Review recent correspondence and discuss the same with R. Gilmore. | 1.2 | $672.00 | | | | | 1.20 | $672.00 |
| 11/25/19 | ROBERT GILMORE | Conference call with jury consultant and co-counsel regarding potential jury consulting engagement (.6); confer with P. O'Beirne regarding case status and strategy (.6). | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 12/2/19 | PHILIP O'BEIRNE | Attend opening arguments in Cox trial and discuss the same with R. Gilmore and J. Freedman. | 3.5 | $1,960.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 3.5 | $1,960.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/19 | ROBERT GILMORE | Attend voir dire and opening statements in Cox trial; confer with J. Freedman and clients regarding same (5.3); work on trial preparation tasks (.9). | 6.2 | $3,720.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 5.3 | $3,180.00 | 0.90 | $540.00 |
| 12/3/19 | PHILIP O'BEIRNE | Revise and update summary of Defendant's order of proof response. | 3.0 | $1,680.00 | | | | | 3.00 | $1,680.00 |
| 12/3/19 | ROBERT GILMORE | Work on trial preparation tasks. | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 12/4/19 | PHILIP O'BEIRNE | Revise and update summary of Defendant's order of proof response. | 3.9 | $2,184.00 | | | | | 3.90 | $2,184.00 |
| 12/4/19 | ROBERT GILMORE | Attend B. Frederiksen-Cross testimony in Cox trial; confer with J. Freedman and co-counsel regarding same (4.4); work on trial preparation matters and confer with co-counsel regarding same (1.1). | 5.5 | $3,300.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 4.4 | $2,640.00 | 1.10 | $660.00 |
| 12/5/19 | KEVIN ATTRIDGE | Attend video conference with A. Bart and J. Tracer to discuss trial planning. | 1.2 | $432.00 | | | | | 1.20 | $432.00 |
| 12/5/19 | MICHAEL PETRINO | Participate in trial team videoconference. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 12/5/19 | PHILIP O'BEIRNE | Prepare for and attend videoconference with trial team to discuss case status and strategy (1.2); review discovery materials and update trial preparation materials (1.3). | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 12/5/19 | ROBERT GILMORE | Prepare for and participate in videoconference with co-counsel regarding trial preparation and strategy (1.2); review and revise task list and assignments (1.4); telephone call with J. Tracer regarding same (.6); review and revise draft order of proof (1.4). | 4.6 | $2,760.00 | | | | | 4.60 | $2,760.00 |
| 12/6/19 | ROBERT GILMORE | Continue updating trial task list, and circulate same to co-counsel (2.2); review and analyze Grande order of proof and confer with P. O'Beirne regarding same (.5); work on matters regarding exhibit list, and confer with Stein Mitchell team regarding same (.4); review and analyze J. Freedman summary of Cox trial week 1 (.3). | 3.4 | $2,040.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 0.3 | $180.00 | 3.10 | $1,860.00 |
| 12/9/19 | ROBERT GILMORE | Work on L. Horton cross-examination outline (1.8); work on trial preparation matters (.6). | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 12/10/19 | KEVIN ATTRIDGE | Review and analyze deposition transcripts in preparation for drafting witness outlines (1); draft motion pro hac vice and coordinate filing of same (1.7); review and analyze sample pre-trial filings sent by local counsel (.5). | 3.3 | $1,188.00 | | | | | 3.30 | $1,188.00 |
| 12/10/19 | ROBERT GILMORE | Telephone call with J. Tracer regarding trial task assignments (.3); review and revise task list (.8); continue to prepare L. Horton cross-examination outline (1.1). | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 12/11/19 | KEVIN ATTRIDGE | Review order of proof (.4); review deposition transcripts in preparation for drafting witness outlines (1.6); review and analyze Plaintiff's exhibits for potential use in witness outlines (1). | 3.0 | $1,080.00 | | | | | 3.00 | $1,080.00 |
| 12/11/19 | MICHAEL PETRINO | Begin researching preliminary jury instructions (2.5); prepare two versions of a draft verdict form for team's comment (1.0) | 3.5 | $2,100.00 | | | | | 3.50 | $2,100.00 |
| 12/11/19 | ROBERT GILMORE | Continue to prepare L. Horton cross-examination outline and deposition designations (1.9); work on trial preparation tasks (.5). | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 12/12/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.5 | $700.00 | | | | | 3.50 | $700.00 |
| 12/12/19 | KEVIN ATTRIDGE | Meet with J. Cipollone to discuss collection of documents for exhibit list (.3); review sample pre-trial materials sent by local counsel (.5); review order of proof (.4). | 1.2 | $432.00 | | | | | 1.20 | $432.00 |
| 12/12/19 | MICHAEL PETRINO | Continue researching potential preliminary jury instructions and post-trial instructions; review Judge Ezra's procedures; review exemplars of pre-trial filings provided by Texas counsel. | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 12/13/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/13/19 | KEVIN ATTRIDGE | Review rules for federal exhibit list standards. | 0.8 | $288.00 | | | | | 0.80 | $288.00 |
| 12/13/19 | ROBERT GILMORE | Telephone call with Analysis Group regarding analysis status (.4); telephone call with D. DiGiovanni regarding Contact Discovery status (.4); continue to prepare L. Horton cross-examination outline and deposition designations (2.1). | 2.9 | $1,740.00 | | | | | 2.90 | $1,740.00 |
| 12/16/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/16/19 | ROBERT GILMORE | Continue to prepare L. Horton cross-examination outline and deposition designations, and circulate same to co-counsel. | 5.5 | $3,300.00 | | | | | 5.50 | $3,300.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.5 | $700.00 | | | | | 3.50 | $700.00 |
| 12/17/19 | ROBERT GILMORE | Revise L. Horton cross-examination outline, and circulate same to co-counsel (1.4); attend testimony in Cox trial, and confer with clients and J. Freedman regarding same (5.3). | 6.7 | $4,020.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 5.3 | $3,180.00 | 1.40 | $840.00 |
| 12/18/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/18/19 | KEVIN ATTRIDGE | Collect and analyze RIAA documents for review by co-counsel. | 1.2 | $432.00 | | | | | 1.20 | $432.00 |
| 12/18/19 | PHILIP O'BEIRNE | Update direct exams outlines and discuss the same with R. Gilmore. | 2.0 | $1,120.00 | | | | | 2.00 | $1,120.00 |
| 12/18/19 | ROBERT GILMORE | Attend closing arguments in Cox trial; confer with clients and J. Freedman regarding same and Grande trial. | 3.4 | $2,040.00 | Attendance at Cox Trial (Gilmore Decl. ¶ 47) | 100% | 3.4 | $2,040.00 | 0.00 | $0.00 |
| 12/19/19 | ROBERT GILMORE | Correspond with J. Freedman and co-counsel regarding Cox verdict and case strategy regarding same. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 12/20/19 | MICHAEL PETRINO | Continue drafting and researching jury instructions (2.0); participate in team videoconference (1.2); participate in conference call with opposing counsel regarding pre-trial exchanges (.8). | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 12/20/19 | PHILIP O'BEIRNE | Prepare for and attend conference calls with trial team and with opposing counsel to discuss trial disclosures. | 2.8 | $1,568.00 | | | | | 2.80 | $1,568.00 |
| 12/20/19 | ROBERT GILMORE | Videoconference with co-counsel regarding case status and strategy (1); continue to work on examination outlines (2.1). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 12/22/19 | MICHAEL PETRINO | Continue working on draft jury instructions and performing research for same. | 3.5 | $2,100.00 | | | | | 3.50 | $2,100.00 |
| 12/23/19 | KEVIN ATTRIDGE | Review and analyze Plaintiffs' exhibits for use in witness outlines (1.3); review order of proof (.3); draft cross-examination outline for C. Bloch (3.9). | 5.5 | $1,980.00 | | | | | 5.50 | $1,980.00 |
| 12/23/19 | MICHAEL PETRINO | Continue working on draft jury instructions and performing research for same. | 1.8 | $1,080.00 | | | | | 1.80 | $1,080.00 |
| 12/23/19 | ROBERT GILMORE | Continue to prepare examination outlines. | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 12/24/19 | ROBERT GILMORE | Review and analyze A. Bart comments to L. Horton cross-examination outline. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 12/26/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/26/19 | KEVIN ATTRIDGE | Review edits to L. Horton draft cross-examination outline (.5); draft cross-examination outline for C. Bloch (3); review documents for same (2). | 5.5 | $1,980.00 | | | | | 5.50 | $1,980.00 |
| 12/26/19 | PHILIP O'BEIRNE | Review proofs trial transcripts and update trial examination outlines. | 3.2 | $1,792.00 | | | | | 3.20 | $1,792.00 |
| 12/26/19 | ROBERT GILMORE | Review and revise L. Horton cross-examination outline (.5); work on B. Lehr direct examination outline (1.9). | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 12/27/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/27/19 | KEVIN ATTRIDGE | Draft cross-examination outline for C. Bloch. | 3.5 | $1,260.00 | | | | | 3.50 | $1,260.00 |
| 12/27/19 | MICHAEL PETRINO | Continue working on draft jury instructions and performing research for same. | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 12/27/19 | PHILIP O'BEIRNE | Review proofs trial transcripts and update trial examination outlines. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 12/27/19 | ROBERT GILMORE | Review and revise G. Boswell direct examination outline (.8); continue to prepare B. Lehr direct examination outline and circulate same to co-counsel (3.6). | 4.4 | $2,640.00 | | | | | 4.40 | $2,640.00 |
| 12/28/19 | MICHAEL PETRINO | Continue working on draft jury instructions and performing research for same. | 7.5 | $4,500.00 | | | | | 7.50 | $4,500.00 |
| 12/28/19 | PHILIP O'BEIRNE | Review proofs trial transcripts and update trial examination outlines. | 2.2 | $1,232.00 | | | | | 2.20 | $1,232.00 |
| 12/28/19 | ROBERT GILMORE | Continue to work on trial preparation tasks. | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 12/29/19 | KEVIN ATTRIDGE | Draft cross-examination outline for C. Bloch. | 4.5 | $1,620.00 | | | | | 4.50 | $1,620.00 |
| 12/29/19 | MICHAEL PETRINO | Complete initial draft of jury instructions; review verdict form; provide both to A. Bart and J. Tracer for review and comment. | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 12/29/19 | ROBERT GILMORE | Review and revise C. Bloch cross-examination outline, and circulate same to trial team (1.1); review and revise draft jury instructions, and confer with co-counsel regarding same (1.3). | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 12/30/19 | JON ZISCHKAU | Assist J. Cipollone with organizing documents in case folder. | 3.0 | $480.00 | | | | | 3.00 | $480.00 |
| 12/30/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 3.5 | $700.00 | | | | | 3.50 | $700.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/19 | KEVIN ATTRIDGE | Attend conference call with co-counsel to discuss trial preparation status (.5); meet with J. Cipollone to discuss draft exhibit list and file collection for same (.4); review and analyze deposition transcript of J. Shockley and accompanying exhibits in preparation for drafting witness outline (2.5). | 3.4 | $1,224.00 | | | | | 3.40 | $1,224.00 |
| 12/30/19 | MICHAEL PETRINO | Participate in team teleconference regarding trial preparation; follow up meeting with R. Gilmore regarding same; begin drafting M. Murphy adverse direct outline and reviewing deposition materials for same. | 4.5 | $2,700.00 | | | | | 4.50 | $2,700.00 |
| 12/30/19 | PHILIP O'BEIRNE | Prepare for and attend team call and meeting to discuss case status and strategy. | 3.5 | $1,960.00 | | | | | 3.50 | $1,960.00 |
| 12/30/19 | ROBERT GILMORE | Prepare for and participate in team meeting and conference call regarding case status and strategy (2.9); continue to work on witness examination outlines (2.2). | 5.1 | $3,060.00 | | | | | 5.10 | $3,060.00 |
| 12/31/19 | JON ZISCHKAU | Analyze works in suit in preparation for trial. | 1.0 | $160.00 | | | | | 1.00 | $160.00 |
| 12/31/19 | JOSEPH CIPOLLONE | Collect and analyze documents for draft exhibit list; draft exhibit list. | 2.0 | $400.00 | | | | | 2.00 | $400.00 |
| 12/31/19 | KEVIN ATTRIDGE | Review and analyze works in suit tfor damages calculation (2.3); review draft exhibit list and accompanying files (1.4); review and analyze deposition transcript of J. Shockley and accompanying exhibits for witness outline (.4). | 4.1 | $1,476.00 | | | | | 4.10 | $1,476.00 |
| 12/31/19 | ROBERT GILMORE | Continue to work on witness examination outlines; review comments from A. Bart regarding same. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 1/1/20 | MICHAEL PETRINO | Prepare M. Murphy deposition designations and begin working on adverse cross outline. | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 1/2/20 | JOSEPH CIPOLLONE | Organize and analyze documents for draft exhibit list; draft exhibit list. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/2/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts in preparation for drafting pre-trial materials (3.5); discuss same with P. O'Beirne (.1); draft cross-examination outline (2.3). | 5.9 | $2,124.00 | | | | | 5.90 | $2,124.00 |
| 1/2/20 | MICHAEL PETRINO | Continue M. Murphy deposition designations and begin working on adverse cross outline (4.0); review and analyze key rulings (1.0); prepare trial preparation materials (1.5). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 1/2/20 | ROBERT GILMORE | Work on deposition designations (2.0); work on jury instructions (1.0); work on trial outlines (1.0); confer with team regarding case status and strategy (.6). | 4.6 | $2,760.00 | | | | | 4.60 | $2,760.00 |
| 1/3/20 | JOSEPH CIPOLLONE | Meet with K. Attridge to discuss draft exhibit list; organize and analyze documents to draft exhibit list; draft exhibit list. | 4.5 | $900.00 | | | | | 4.50 | $900.00 |
| 1/3/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list (3.0); review Rightscorp data produced during discovery (1.0); coordinate with document vendor regarding data exhibits (.9). | 4.9 | $1,764.00 | | | | | 4.90 | $1,764.00 |
| 1/3/20 | LINDA AGUIRRE | Prepare binder of key pleadings and orders for review by M. Petrino. | 1.7 | $238.00 | | | | | 1.70 | $238.00 |
| 1/3/20 | PHILIP O'BEIRNE | Update trial preparation outlines and order of proof and draft correspondence regarding the same. | 3.4 | $1,904.00 | | | | | 3.40 | $1,904.00 |
| 1/3/20 | ROBERT GILMORE | Review and revise trial outlines, and circulate same to team (3.1); work on pre-trial submission materials (3.4). | 6.5 | $3,900.00 | | | | | 6.50 | $3,900.00 |
| 1/4/20 | ROBERT GILMORE | Work on mock jury exercise preparation. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 1/5/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list; draft Plaintiffs' exhibit list. | 3.2 | $1,152.00 | | | | | 3.20 | $1,152.00 |
| 1/5/20 | ROBERT GILMORE | Work on trial preparation and deposition designations. | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 1/6/20 | JOSEPH CIPOLLONE | Draft exhibit list; review documents for draft exhibit list. | 4.5 | $900.00 | | | | | 4.50 | $900.00 |
| 1/6/20 | KEVIN ATTRIDGE | Attend meeting with Stein Mitchell team to discuss pretrial assignments (.5); draft proposed jury selection questions (1.2); review rules for same (.8); prepare Plaintiffs' exhibit list (3.4). | 5.9 | $2,124.00 | | | | | 5.90 | $2,124.00 |
| 1/6/20 | MICHAEL PETRINO | Begin deposition designations (5.5); troubleshoot TextMap database (.5); email team regarding assignments and logistics (.5). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 1/6/20 | PHILIP O'BEIRNE | Review trial preparation materials and update responsive order of proof. | 3.2 | $1,792.00 | | | | | 3.20 | $1,792.00 |
| 1/6/20 | ROBERT GILMORE | Confer with team regarding case status and strategy (1.0); work on materials for mock jury exercise, and circulate slide deck for Plaintiffs' clopening (6.1); work on pre-trial submission materials (1.8). | 8.9 | $5,340.00 | | | | | 8.90 | $5,340.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/20 | JOSEPH CIPOLLONE | Review documents for exhibit list; draft exhibit list. | 4.0 | $800.00 | | | | | 4.00 | $800.00 |
| 1/7/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list (5.9); review Rightscorp data files for inclusion on exhibit list (1.5). | 7.4 | $2,664.00 | | | | | 7.40 | $2,664.00 |
| 1/7/20 | LINDA AGUIRRE | Coordinate addition of XMEF files to server for deposition designations. | 0.4 | $56.00 | | | | | 0.40 | $56.00 |
| 1/7/20 | MICHAEL PETRINO | Continue reviewing transcripts for deposition designations. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 1/7/20 | ROBERT GILMORE | Continue to work on materials for mock jury exercise (4.1); work on pre-trial submission materials (1.5). | 5.6 | $3,360.00 | | | | | 5.60 | $3,360.00 |
| 1/8/20 | JON ZISCHKAU | Discuss annotations project with M. Petrino. | 1.0 | $160.00 | | | | | 1.00 | $160.00 |
| 1/8/20 | JOSEPH CIPOLLONE | Review and organize documents for draft exhibit list; draft and review exhibit list. | 9.0 | $1,800.00 | | | | | 9.00 | $1,800.00 |
| 1/8/20 | KEVIN ATTRIDGE | Attend conference call with co-counsel to discuss trial strategy (.5); prepare Plaintiffs' exhibit list (7.0). | 7.5 | $2,700.00 | | | | | 7.50 | $2,700.00 |
| 1/8/20 | ROBERT GILMORE | Work on deposition designations (2.3); work on trial outlines (2.1); review and revise order of proof (1.0); work on draft Grande and Plaintiffs' clopenings for mock jury exercise (1.9); conference call with team regarding case status and strategy (.5). | 7.8 | $4,680.00 | | | | | 7.80 | $4,680.00 |
| 1/9/20 | JOSEPH CIPOLLONE | Meet with K. Attridge and discuss draft exhibit list; review and organize documents for draft exhibit list; draft exhibit list. | 10.0 | $2,000.00 | | | | | 10.00 | $2,000.00 |
| 1/9/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list; prepare Plaintiffs' list. | 8.5 | $3,060.00 | | | | | 8.50 | $3,060.00 |
| 1/9/20 | MICHAEL PETRINO | Continue designating deposition testimony for trial. | 8.5 | $4,420.00 | | | | | 8.50 | $4,420.00 |
| 1/9/20 | ROBERT GILMORE | Work on trial outlines (1.3); review and revise order of proof (1.1); work on draft Grande and Plaintiffs' clopenings for mock jury exercise (3.7); work on pre-trial submission materials (1.0); confer with team regarding case status and strategy (1.0). | 8.1 | $4,860.00 | | | | | 8.10 | $4,860.00 |
| 1/10/20 | JON ZISCHKAU | Begin project annotating designations for depositions in TextMap. | 7.0 | $1,120.00 | | | | | 7.00 | $1,120.00 |
| 1/10/20 | JOSEPH CIPOLLONE | Meet with K. Attridge and draft exhibit list; review and organize documents and files for draft exhibit list. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 1/10/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list. | 2.5 | $900.00 | | | | | 2.50 | $900.00 |
| 1/10/20 | LINDA AGUIRRE | Prepare electronic deposition designations from three L. Horton depositions. | 6.5 | $910.00 | | | | | 6.50 | $910.00 |
| 1/10/20 | MICHAEL PETRINO | Continue designating deposition testimony for trial (3.2); confer with L. Aguirre and J. Zischkau regarding TextMap and inputting designations (.3). | 3.5 | $1,820.00 | | | | | 3.50 | $1,820.00 |
| 1/10/20 | PHILIP O'BEIRNE | Review and revise case development and trial presentation materials. | 1.2 | $672.00 | | | | | 1.20 | $672.00 |
| 1/10/20 | ROBERT GILMORE | Work on trial outlines (2.1); work on draft Grande and Plaintiffs' clopenings for mock jury exercise (2.6); revise order of proof and circulate same to team (2.0). | 6.7 | $4,020.00 | | | | | 6.70 | $4,020.00 |
| 1/11/20 | ROBERT GILMORE | Review and comment on draft Plaintiffs' clopening for mock jury exercise (2.0); continue to work on trial outlines (2.1). | 4.1 | $2,460.00 | | | | | 4.10 | $2,460.00 |
| 1/12/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list. | 2.5 | $900.00 | | | | | 2.50 | $900.00 |
| 1/12/20 | ROBERT GILMORE | Work on trial outlines, and circulate same to team (3.6); work on draft Grande clopening for mock jury exercise, and circulate same to team (4.0); work on deposition designations (1.2). | 8.8 | $5,280.00 | | | | | 8.80 | $5,280.00 |
| 1/13/20 | JON ZISCHKAU | Annotate deposition designations in TextMap software. | 2.0 | $320.00 | | | | | 2.00 | $320.00 |
| 1/13/20 | JOSEPH CIPOLLONE | Draft exhibit list; organize and review documents and files for draft exhibit list. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 1/13/20 | KEVIN ATTRIDGE | Attend conference call with co-counsel to discuss pre-trial materials and strategy (.7); prepare Plaintiffs' exhibit list (6.0). | 6.7 | $2,412.00 | | | | | 6.70 | $2,412.00 |
| 1/13/20 | LINDA AGUIRRE | Prepare outline of direct testimony of A. McMullan in Cox trial. | 5.0 | $700.00 | | | | | 5.00 | $700.00 |
| 1/13/20 | MICHAEL PETRINO | Continue designated deposition testimony (4.0); review materials for mock jury exercise (.5). | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 1/13/20 | PHILIP O'BEIRNE | Prepare for and attend meeting to discuss case status and strategy (1.1); discuss trial strategy with R. Gilmore (.6); review deposition preparation materials and prepare for Cohen deposition (1.5). | 3.2 | $1,792.00 | | | | | 3.20 | $1,792.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 1/13/20 | ROBERT GILMORE | Work on trial outlines, and circulate same to team (3.0); work on deposition designations (4.1); work on draft Grande cloepning for mock jury exercise (2.1). | 9.2 | $5,520.00 | | | | | 9.20 | $5,520.00 |
| 1/14/20 | JON ZISCHKAU | Annotate deposition designations in TextMap software. | 7.5 | $1,200.00 | | | | | 7.50 | $1,200.00 |
| 1/14/20 | JOSEPH CIPOLLONE | Meet with R. Gilmore, P. O'Beirne, M. Petrino, and K. Attridge to discuss draft exhibit list; draft exhibit list. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/14/20 | KEVIN ATTRIDGE | Attend internal meeting to discuss Plaintiffs' exhibit list (1.0); prepare exhibit list (2.2); review and analyze deposition transcripts and designate testimony for trial (2.0); review calculations for total works in suit (2.0). | 7.2 | $2,592.00 | | | | | 7.20 | $2,592.00 |
| 1/14/20 | LINDA AGUIRRE | Prepare electronic deposition designations for J. Feehan (2.5); prepare electronic deposition designations for R. Rohre (1.8). | 4.3 | $602.00 | | | | | 4.30 | $602.00 |
| 1/14/20 | MICHAEL PETRINO | Revise draft jury instructions and verdict form (.5); confer with R. Gilmore regarding same (.5); provide same to Texas counsel for review (.1); attend team meeting to discuss exhibit list and other projects (1.0); continue performing deposition designations (1.3). | 3.4 | $1,768.00 | | | | | 3.40 | $1,768.00 |
| 1/14/20 | PHILIP O'BEIRNE | Review Cohen expert reports and supporting materials and update deposition preparation materials (3.5); meet with Stein Mitchell team to review pretrial submission plan and exhibit list (1.0). | 4.5 | $2,520.00 | | | | | 4.50 | $2,520.00 |
| 1/14/20 | ROBERT GILMORE | Review and edit draft B. Frederiksen-Cross supplemental report (1.2); work on jury instructions (2.0); work on deposition designations (1.5); review and revise draft exhibit list, and confer with K. Attridge regarding same (1.0); work on draft Grande clopening for mock jury exercise, and circulate same to team (3.0). | 8.7 | $5,220.00 | | | | | 8.70 | $5,220.00 |
| 1/15/20 | JON ZISCHKAU | Annotate deposition designations in TextMap software. | 1.0 | $160.00 | | | | | 1.00 | $160.00 |
| 1/15/20 | JOSEPH CIPOLLONE | Review and organize documents for draft exhibit list; draft exhibit list. | 6.0 | $1,200.00 | | | | | 6.00 | $1,200.00 |
| 1/15/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts and designate testimony for trial (1.1); review revisions to draft exhibit list (.5). | 1.6 | $576.00 | | | | | 1.60 | $576.00 |
| 1/15/20 | LINDA AGUIRRE | Prepare documents for deposition in St. Louis (.3); prepare electronic deposition designations for R. Roeder (2.2); continue to prepare electronic deposition designations for S. Christianson. (2.3). | 4.8 | $672.00 | | | | | 4.80 | $672.00 |
| 1/15/20 | MICHAEL PETRINO | Revise draft jury instructions (1.5); continue performing deposition designations (1.0). | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 1/15/20 | PHILIP O'BEIRNE | Travel to St. Louis (3.0); prepare for deposition of Dr. Geoff Cohen (6.5). | 9.5 | $5,320.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 1.5 | $840.00 | 8.00 | $4,480.00 |
| 1/15/20 | ROBERT GILMORE | Continue to prepare deposition designations, and confer with Stein Mitchell team regarding same (6.2); review and revise mock jury exercise materials (2.4). | 8.6 | $5,160.00 | | | | | 8.60 | $5,160.00 |
| 1/16/20 | JON ZISCHKAU | Annotate deposition designations in TextMap software. | 3.5 | $560.00 | | | | | 3.50 | $560.00 |
| 1/16/20 | JOSEPH CIPOLLONE | Organize and review documents for draft exhibit list; draft exhibit list. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/16/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts and designate testimony for trial. | 1.5 | $540.00 | | | | | 1.50 | $540.00 |
| 1/16/20 | LINDA AGUIRRE | Update pleadings file (.3); complete electronic deposition designations of volume 3, S. Christianson (1.2). | 1.5 | $210.00 | | | | | 1.50 | $210.00 |
| 1/16/20 | MICHAEL PETRINO | Begin reviewing and analyzing Grande's draft verdict form and jury instructions. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 1/16/20 | PHILIP O'BEIRNE | Prepare for and conduct deposition of Dr. Geoff Cohen (10.5); travel back to DC from St. Louis (3.5). | 14.0 | $7,840.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 1.75 | $980.00 | 12.25 | $6,860.00 |
| 1/16/20 | ROBERT GILMORE | Continue to prepare deposition designations, and confer with Stein Mitchell team regarding same (5.4); prepare motion in limine summaries and circulate same (4.1); confer with P. O'Beirne regarding G. Cohen deposition (.4); review and provide comments on mock jury exercise materials (.5). | 10.4 | $6,240.00 | | | | | 10.40 | $6,240.00 |
| 1/17/20 | JON ZISCHKAU | Annotate deposition designations in TextMap software. | 8.0 | $1,280.00 | | | | | 8.00 | $1,280.00 |
| 1/17/20 | JOSEPH CIPOLLONE | Meet with K. Attridge and draft exhibit list; review and organize files for draft exhibit list. | 7.0 | $1,400.00 | | | | | 7.00 | $1,400.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/20 | KEVIN ATTRIDGE | Attend weekly conference call with co-counsel to discuss trial strategy (.7); revise exhibit list (1.1); assemble electronic and data exhibits (2.3); review and analyze deposition transcripts and designate testimony for trial (2.4) | 6.5 | $2,340.00 | | | | | 6.50 | $2,340.00 |
| 1/17/20 | LINDA AGUIRRE | Update pleadings file (.1) prepare electronic deposition designation of C. Bloch (1.5); prepare electronic deposition designation for D. Benjamin (.3). | 1.9 | $266.00 | | | | | 1.90 | $266.00 |
| 1/17/20 | PHILIP O'BEIRNE | Team meeting to discuss case status and strategy (.8); review pretrial materials and discuss the same with Stein Mitchell team (3.2); call with trial team and J. Freedman to discuss strategy (1.0). | 5.0 | $2,800.00 | | | | | 5.00 | $2,800.00 |
| 1/17/20 | ROBERT GILMORE | Conference calls with co-counsel and J. Freedman regarding case status and strategy (2.1); review and revise exhibit list, confer with K. Attridge regarding same, and circulate same to team (.5); continue to prepare deposition designations, and confer with co-counsel regarding same (2.2); review and revise draft motion in limine summaries (.6); review and revise mock jury instructions (.4); review and revise draft stipulation of facts (.3). | 6.1 | $3,660.00 | | | | | 6.10 | $3,660.00 |
| 1/18/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts and designate testimony for trial. | 3.6 | $1,296.00 | | | | | 3.60 | $1,296.00 |
| 1/18/20 | PHILIP O'BEIRNE | Review deposition transcripts and legal research files for potential motions in limine. | 3.5 | $1,960.00 | | | | | 3.50 | $1,960.00 |
| 1/18/20 | ROBERT GILMORE | Review and revise Grande clopening for mock jury exercise. | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 1/19/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts and designate testimony for trial (1.6); perform research regarding copyright registration certificates (1.9); review and implement revisions to draft exhibit list (1.0). | 4.5 | $1,620.00 | | | | | 4.50 | $1,620.00 |
| 1/19/20 | PHILIP O'BEIRNE | Call with R. Gilmore and Bardwell team to discuss trial preparation (1.0); discuss pretrial materials and trial strategy with R. Gilmore (.5); review case materials and update proposed motions in limine (1.0). | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 1/19/20 | ROBERT GILMORE | Continue to prepare deposition designations and work on pre-trial submission. | 5.5 | $3,300.00 | | | | | 5.50 | $3,300.00 |
| 1/20/20 | JON ZISCHKAU | Annotate deposition designations. | 5.2 | $832.00 | | | | | 5.20 | $832.00 |
| 1/20/20 | KEVIN ATTRIDGE | Review and analyze deposition transcripts and designate testimony for trial (3.1); prepare Plaintiffs' exhibit list for transmission to Defendant (3.0); perform research regarding copyright registration certificates (2.0). | 8.1 | $2,916.00 | | | | | 8.10 | $2,916.00 |
| 1/20/20 | MICHAEL PETRINO | Review deposition designations created to date and update tracker for same. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 1/20/20 | PHILIP O'BEIRNE | Review and update deposition designations (2.5); review case materials for inclusion in exhibit list (1.8); review case development documents and update mock jury materials (2.8). | 7.1 | $3,976.00 | | | | | 7.10 | $3,976.00 |
| 1/20/20 | ROBERT GILMORE | Continue to work on deposition designations and pre-trial materials. | 4.5 | $2,700.00 | | | | | 4.50 | $2,700.00 |
| 1/21/20 | JON ZISCHKAU | Annotate and review deposition designations. | 10.0 | $1,600.00 | | | | | 10.00 | $1,600.00 |
| 1/21/20 | KEVIN ATTRIDGE | Prepare Plaintiffs' exhibit list for transmission to Defendant (5.8); review and analyze copyright certifcates for works in suit (3.0). | 8.8 | $3,168.00 | | | | | 8.80 | $3,168.00 |
| 1/21/20 | LINDA AGUIRRE | Perform quality control review of all deposition designations (5.5); update files to include video of G. Cohen deposition (.3). | 5.8 | $812.00 | | | | | 5.80 | $812.00 |
| 1/21/20 | MICHAEL PETRINO | Compare and analyze competing draft jury instructions and create summary of same (4.5); continue designating deposition testimony (1.5); review testimony designated by others (1.3); direct L. Aguirre and J. Zischkau regarding double-checking each other's work (.2). | 7.5 | $3,900.00 | | | | | 7.50 | $3,900.00 |
| 1/21/20 | PHILIP O'BEIRNE | Travel to Austin (2.2); update trial presentation materials, deposition designations and other trial documents (4.5); meet with trial team to prepare for mock jury exercise and discuss case status and strategy (4.5). | 11.2 | $6,272.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 1.1 | $616.00 | 10.10 | $5,656.00 |
| 1/21/20 | ROBERT GILMORE | Travel to Austin, prepare for mock jury exercise, and confer with co-counsel and J. Freedman regarding same (6.5); work on pretrial submission materials (5.1). | 11.6 | $6,960.00 | | | | | 11.60 | $6,960.00 |
| 1/22/20 | JON ZISCHKAU | Annotate and review deposition designations. | 7.7 | $1,232.00 | | | | | 7.70 | $1,232.00 |
| 1/22/20 | JOSEPH CIPOLLONE | Meet with K. Attridge to discuss review strategy; draft exhibit list. | 7.0 | $1,400.00 | | | | | 7.00 | $1,400.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/20 | KEVIN ATTRIDGE | Review and analyze documents for Plaintiffs' exhibit list (5.0); revise Plaintiffs' exhibit list (3.2); coordinate data files for inclusion on list (1.0). | 9.2 | $3,312.00 | | | | | 9.20 | $3,312.00 |
| 1/22/20 | PHILIP O'BEIRNE | Prepare for and attend jury exercise and discuss the same with trial team. | 9.8 | $5,488.00 | | | | | 9.80 | $5,488.00 |
| 1/22/20 | ROBERT GILMORE | Prepare for and participate in mock jury exercise and confer with J. Freedman, co-counsel, and jury consultant team regarding same. | 12.7 | $7,620.00 | | | | | 12.70 | $7,620.00 |
| 1/23/20 | JON ZISCHKAU | Assist K. Attridge with exhibit deposition citations and review deposition designations. | 8.0 | $1,280.00 | | | | | 8.00 | $1,280.00 |
| 1/23/20 | JOSEPH CIPOLLONE | Organize documents and files for attorneys' review in preparation for trial. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/23/20 | KEVIN ATTRIDGE | Prepare Plaintiffs' exhibit list for transmission to Defendant (6.5); review and assemble summary data exhibits (2.4). | 8.9 | $3,204.00 | | | | | 8.90 | $3,204.00 |
| 1/23/20 | MICHAEL PETRINO | Finalize deposition designations; generate and format draft report for same. | 8.0 | $4,160.00 | | | | | 8.00 | $4,160.00 |
| 1/23/20 | PHILIP O'BEIRNE | Travel back from Austin to DC (4.5); review pretrial materials and discuss the same with R. Gilmore and K. Attridge (.8); review expert materials and draft correspondence regarding the same (.4). | 5.7 | $3,192.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2.25 | $1,260.00 | 3.45 | $1,932.00 |
| 1/23/20 | ROBERT GILMORE | Return travel from Austin to Washington, D.C.; work on deposition designations (5.0); review videos and notes of mock trial; circulate comments regarding same (4.5). | 9.5 | $5,700.00 | | | | | 9.50 | $5,700.00 |
| 1/24/20 | BEN YEO | Research for trial subpoena. | 0.5 | $70.00 | | | | | 0.50 | $70.00 |
| 1/24/20 | JON ZISCHKAU | Assist K. Attridge with exhibit list final edits, checking documents and proofreading to prepare for submission. | 9.2 | $1,472.00 | | | | | 9.20 | $1,472.00 |
| 1/24/20 | JOSEPH CIPOLLONE | Organize files and documents for exhibit list; draft exhibit list; meet with K. Attridge to draft exhibit list. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/24/20 | KEVIN ATTRIDGE | Prepare Plaintiffs' exhibit list for transmission to Defendant. | 12.1 | $4,356.00 | | | | | 12.10 | $4,356.00 |
| 1/24/20 | MICHAEL PETRINO | Prepare final report of deposition designations for exchange with Grande (1.0); begin deposition counterdesignations and objections (3.5). | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 1/24/20 | PHILIP O'BEIRNE | Review exhibit lists and pretrial deposition designations and discuss the same with Stein Mitchell team. | 5.8 | $3,248.00 | | | | | 5.80 | $3,248.00 |
| 1/24/20 | ROBERT GILMORE | Coordinate finalization and exchange of exhibit list and deposition designations (5.5); review and analyze Grande's materials (1.6); confer with team regarding motion in limine preparation (1.0); coordinate service of trial subpoenas (1.0). | 9.1 | $5,460.00 | | | | | 9.10 | $5,460.00 |
| 1/25/20 | JON ZISCHKAU | Annotate deposition designations. | 5.7 | $912.00 | | | | | 5.70 | $912.00 |
| 1/25/20 | KEVIN ATTRIDGE | Review and analyze Defendant's exhibit list and interpose objections (3.2); review and analyze ownership documents included on Defendant's exhibit list (1.0). | 4.2 | $1,512.00 | | | | | 4.20 | $1,512.00 |
| 1/25/20 | LINDA AGUIRRE | Prepare affirmative designations of deposition transcripts. | 5.0 | $700.00 | | | | | 5.00 | $700.00 |
| 1/25/20 | MICHAEL PETRINO | Continue creating deposition counterdesignations and objections. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 1/25/20 | PHILIP O'BEIRNE | Revise and update draft motions in limine. | 5.4 | $3,024.00 | | | | | 5.40 | $3,024.00 |
| 1/25/20 | ROBERT GILMORE | Continue to prepare objections and counter-designations to Grande deposition designations (2.1); work on pre-trial submissions (2.0). | 4.1 | $2,460.00 | | | | | 4.10 | $2,460.00 |
| 1/26/20 | KEVIN ATTRIDGE | Review and analyze Defendant's exhibit list and interpose objections (4.0); review and analyze Defendants' deposition designations and interpose objections and counter designations (1.3); revise exhibit list (1.0). | 6.3 | $2,268.00 | | | | | 6.30 | $2,268.00 |
| 1/26/20 | MICHAEL PETRINO | Continue deposition counterdesignations and objections. | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |
| 1/26/20 | ROBERT GILMORE | Review and comment on draft motions in limine (1.2); continue to work on pre-trial submission materials, and confer with team regarding same (2.8). | 4.0 | $2,400.00 | | | | | 4.00 | $2,400.00 |
| 1/27/20 | JON ZISCHKAU | Assist K. Attridge with exhibit list final edits, adding document attachments to exhibits, reviewing for duplicates, and renaming documents. | 7.0 | $1,120.00 | | | | | 7.00 | $1,120.00 |
| 1/27/20 | JOSEPH CIPOLLONE | Meet with K. Attridge to discuss document review; draft exhibit list; organize files for attorneys' review. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 1/27/20 | KEVIN ATTRIDGE | Revise Plaintiffs' exhibit list before filing (4.5); review and analyze Defendant's exhibit list and interpose objections (2.0); review and analyze Defendants' deposition designations and interpose objections and counter designations (1.5); review and analyze remainder of outstanding documents from Defendants' exhibit list (1.5). | 9.5 | $3,420.00 | | | | | 9.50 | $3,420.00 |
| 1/27/20 | MICHAEL PETRINO | Continue deposition counterdesignations and objections. | 4.5 | $2,340.00 | | | | | 4.50 | $2,340.00 |
| 1/27/20 | PHILIP O'BEIRNE | Draft and revise motions in limine and discuss the same with the trial team. | 9.5 | $5,320.00 | | | | | 9.50 | $5,320.00 |
| 1/27/20 | ROBERT GILMORE | Continue to prepare deposition designations, and confer with team regarding same (5.5); work on preparing pre-trial submission, confer with team regarding same, and conference call with opposing counsel regarding same (4.4); work on trial outlines (2.5). | 12.4 | $7,440.00 | | | | | 12.40 | $7,440.00 |
| 1/28/20 | JON ZISCHKAU | Assist K. Attridge with review and revisions to final exhibit list, and renaming documents. | 10.0 | $1,600.00 | | | | | 10.00 | $1,600.00 |
| 1/28/20 | JOSEPH CIPOLLONE | Draft exhibit list; manage documents corresponding to exhibit list. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/28/20 | KEVIN ATTRIDGE | Revise exhibit list before filing (5.5); review and analyze Defendant's exhibit list and interpose objections (1.0); review and analyze Defendants' deposition designations and interpose objections and counter designations (2.0); review court rules regarding exhibits (.3); coordinate preparation of electronic files for courtroom presentation (.3). | 9.1 | $3,276.00 | | | | | 9.10 | $3,276.00 |
| 1/28/20 | LINDA AGUIRRE | Research exhibit lists filed by opposing counsel. | 2.2 | $308.00 | | | | | 2.20 | $308.00 |
| 1/28/20 | MICHAEL PETRINO | Finalize deposition counterdesignations and objections (8.0) and jointly agreed jury instructions (.5). | 8.5 | $4,420.00 | | | | | 8.50 | $4,420.00 |
| 1/28/20 | PHILIP O'BEIRNE | Call with J. Freedman and J. Landis to discuss case status and strategy (.8); review and finalize pretrial submission and discuss the same with trial team (3.5); draft and revise motions in limine (8.0). | 12.3 | $6,888.00 | | | | | 12.30 | $6,888.00 |
| 1/28/20 | ROBERT GILMORE | Coordinate finalization and filing of pre-trial submission, and confer with team regarding same (7.6); review and analyze Grande's pre-trial submission (1.0); work on trial outlines (1.1). | 9.7 | $5,820.00 | | | | | 9.70 | $5,820.00 |
| 1/29/20 | JON ZISCHKAU | Assist K. Attridge with exhibit list final edits, reviewing for duplicates, and renaming documents (6.0); annotate deposition designations (2.5). | 8.5 | $1,360.00 | | | | | 8.50 | $1,360.00 |
| 1/29/20 | JOSEPH CIPOLLONE | Meet with K. Attridge to discuss exhibit draft and document review; meet with J. Zischkau to organize documents for attorneys' review. | 5.0 | $1,000.00 | | | | | 5.00 | $1,000.00 |
| 1/29/20 | KEVIN ATTRIDGE | Review and analyze Defendants' deposition designations and interpose objections and counter designations (9.1); revise Plaintiffs' exhibit list (1.7). | 10.8 | $3,888.00 | | | | | 10.80 | $3,888.00 |
| 1/29/20 | LINDA AGUIRRE | Compare updated deposition designation list from Grande to original list and enter changes into TextMap. | 0.8 | $112.00 | | | | | 0.80 | $112.00 |
| 1/29/20 | PHILIP O'BEIRNE | Review and revise motions in limine and draft correspondence regarding the same. | 7.0 | $3,920.00 | | | | | 7.00 | $3,920.00 |
| 1/29/20 | ROBERT GILMORE | Work on objections and counter-designations to Grande deposition designations, and confer with team regarding same (4.4); work on motions in limine (1.2); work on objections to Grande exhibits (1.0); work on trial outlines (2.0.). | 8.6 | $5,160.00 | | | | | 8.60 | $5,160.00 |
| 1/30/20 | JON ZISCHKAU | Assist K. Attridge with annotating deposition designations. | 7.5 | $1,200.00 | | | | | 7.50 | $1,200.00 |
| 1/30/20 | JOSEPH CIPOLLONE | Organize and draft exhibit list; manage documents and relevant exhibits as instructed by K. Attridge, R. Gilmore, and P. O'Beirne in preparation for trial. | 5.5 | $1,100.00 | | | | | 5.50 | $1,100.00 |
| 1/30/20 | KEVIN ATTRIDGE | Attend conference call with co-counsel to discuss pre-trial materials and deadlines (.7); review and analyze Defendants' deposition designations and interpose objections and counter designations (6.2); revise objections to Defendant's exhibit list before filing (1.0). | 7.9 | $2,844.00 | | | | | 7.90 | $2,844.00 |
| 1/30/20 | MICHAEL PETRINO | Review and finalize counterdesignations for filing today. | 7.5 | $3,900.00 | | | | | 7.50 | $3,900.00 |
| 1/30/20 | PHILIP O'BEIRNE | Revise and update motions in limine drafts and discuss the same with Stein Mitchell team. | 9.2 | $5,152.00 | | | | | 9.20 | $5,152.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/20 | ROBERT GILMORE | Review and revise motions in limine, and confer with team regarding same (7.3); coordinate finalization and filing of objections to Grande exhibits and objections and counter-designations to Grande deposition designations (3.1); review and revise draft B. Frederiksen-Cross supplemental report, and confer with B. Frederiksen-Cross regarding same (2.0). | 12.4 | $7,440.00 | | | | | 12.40 | $7,440.00 |
| 1/31/20 | JON ZISCHKAU | Assist K. Attridge with exhibit list final edits, reviewing for duplicates, and renaming documents. | 5.0 | $800.00 | | | | | 5.00 | $800.00 |
| 1/31/20 | KEVIN ATTRIDGE | Revise Plaintiffs' exhibit list (5.5); draft summary of revisions (.6). | 6.1 | $2,196.00 | | | | | 6.10 | $2,196.00 |
| 1/31/20 | PHILIP O'BEIRNE | Review pretrial filings and discuss the same with R. Gilmore. | 1.2 | $672.00 | | | | | 1.20 | $672.00 |
| 1/31/20 | ROBERT GILMORE | Work on trial preparation and witness outlines (3.4); review and revise motions in limine (1.7). | 5.1 | $3,060.00 | | | | | 5.10 | $3,060.00 |
| 2/1/20 | KEVIN ATTRIDGE | Attend conference call with Stein Mitchell team to discuss case planning; amend exhibit list to address Defendant's issues (1.7). | 2.3 | $828.00 | | | | | 2.30 | $828.00 |
| 2/1/20 | MICHAEL PETRINO | Participate in team conference call to discuss outstanding projects. | 0.6 | $312.00 | | | | | 0.60 | $312.00 |
| 2/1/20 | PHILIP O'BEIRNE | discuss the same with B. Frederiksen (1.9); review and revise pretrial submissions and motions in limine (1.0); confer with team regarding case status (.6). | 3.5 | $1,960.00 | | | | | 3.50 | $1,960.00 |
| 2/1/20 | ROBERT GILMORE | Work on motions in limine (1.0); work on trial outlines (.6); confer with team regarding case planning (.6). | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 2/2/20 | KEVIN ATTRIDGE | Amend exhibit list to address Defendant's issues and draft summary correspondence for same. | 3.8 | $1,368.00 | | | | | 3.80 | $1,368.00 |
| 2/2/20 | PHILIP O'BEIRNE | Review pretrial filings and draft correspondence regarding the same. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 2/2/20 | ROBERT GILMORE | Work on revisions to exhibit list (1.1); continue to work on trial outlines (1.0); continue to work on motions in limine (1.3); revise module for opening on Grande's conduct, and circulate same to co-counsel (1.0). | 4.4 | $2,640.00 | | | | | 4.40 | $2,640.00 |
| 2/3/20 | JON ZISCHKAU | Prepare exhibits for motions in limine pleadings. | 2.5 | $500.00 | | | | | 2.50 | $500.00 |
| 2/3/20 | LINDA AGUIRRE | Prepare exhibits for motions in limine. | 1.7 | $238.00 | | | | | 1.70 | $238.00 |
| 2/3/20 | PHILIP O'BEIRNE | Call with trial team to discuss pretrial filings (1.2); review and revise draft motions in limine (5.5); review draft supplemental Frederiksen report and discuss the same with R. Gilmore and B. Frederiksen (1.0). | 7.7 | $4,312.00 | | | | | 7.70 | $4,312.00 |
| 2/3/20 | ROBERT GILMORE | Conference call with team regarding case status and strategy (1.0); revise motions in limine (3.9); finalize and serve amended exhibit list and correspond with opposing counsel regarding same (1.0); revise B. Frederiksen-Cross supplemental report, confer with same, and finalize and transmit same to opposing counsel (2.0). | 7.9 | $4,740.00 | | | | | 7.90 | $4,740.00 |
| 2/4/20 | JON ZISCHKAU | Annotate plaintiffs' and defendant's deposition counter-designations. | 4.0 | $800.00 | | | | | 4.00 | $800.00 |
| 2/4/20 | JON ZISCHKAU | Prepare exhibits for motions in limine pleadings. | 3.2 | $640.00 | | | | | 3.20 | $640.00 |
| 2/4/20 | KEVIN ATTRIDGE | Prepare amended exhibit list for filing. | 1.8 | $648.00 | | | | | 1.80 | $648.00 |
| 2/4/20 | LINDA AGUIRRE | Prepare exhibits for motions in limine (2.4); upload recent filings to case file (.6). | 3.0 | $420.00 | | | | | 3.00 | $420.00 |
| 2/4/20 | ROBERT GILMORE | Review and revise draft motions in limine, and coordinate finalization and filing of same (5.6); review and analyze Grande's motions in limine (3.0); work on trial outlines (1.1). | 9.7 | $5,820.00 | | | | | 9.70 | $5,820.00 |
| 2/5/20 | JON ZISCHKAU | Annotate plaintiffs' and defendant's deposition counter-designations. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 2/5/20 | PHILIP O'BEIRNE | Prepare for and attend trial team preparation and motions in limine response meeting. | 5.5 | $3,080.00 | | | | | 5.50 | $3,080.00 |
| 2/5/20 | ROBERT GILMORE | Review and analyze Grande's motions in limine and prepare summary of same (2.6); travel to New York to meet with co-counsel regarding trial planning and oppositions to Grande's motions in limine (4.0); begin preparing omnibus response to same (2.5). | 9.1 | $5,460.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 2 | $1,200.00 | 7.10 | $4,260.00 |
| 2/6/20 | JON ZISCHKAU | Annotate plaintiffs' and defendant's deposition counter-designations. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 2/6/20 | PHILIP O'BEIRNE | Review and revise draft opposition to motion in limine. | 2.1 | $1,176.00 | | | | | 2.10 | $1,176.00 |
| 2/6/20 | ROBERT GILMORE | Continue to prepare omnibus response to Grande's motions in limine, research case law regarding same, and confer with co-counsel regarding same. | 15.1 | $9,060.00 | | | | | 15.10 | $9,060.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/20 | KEVIN ATTRIDGE | Review and analyze Defendant's deposition counter-designations and interpose objections (4.7); coordinate conversion of data exhibits for trial presentation (.4). | 5.1 | $1,836.00 | | | | | 5.10 | $1,836.00 |
| 2/7/20 | MICHAEL PETRINO | Research for and draft opposition to Grande's sixth motion in limine. | 5.5 | $2,860.00 | | | | | 5.50 | $2,860.00 |
| 2/7/20 | PHILIP O'BEIRNE | Draft and revise omnibus opposition sections to Grande motions in limine and discuss the same with R. Gilmore. | 5.8 | $3,248.00 | | | | | 5.80 | $3,248.00 |
| 2/7/20 | ROBERT GILMORE | Continue to prepare omnibus response to Grande's motions in limine, research case law regarding same, circulate same to co-counsel, and confer with co-counsel regarding same (8.4); confer with A. Bart and J. Freedman regarding trial scheduling and pre-trial conference (1.0). | 9.4 | $5,640.00 | | | | | 9.40 | $5,640.00 |
| 2/8/20 | KEVIN ATTRIDGE | Attend conference call with Stein Mitchell team to discuss case planning. | 0.7 | $252.00 | | | | | 0.70 | $252.00 |
| 2/8/20 | MICHAEL PETRINO | Participate in conference call with R. Gilmore, P. O'Beirne, and K. Attridge regarding outstanding projects and trial status. | 0.7 | $364.00 | | | | | 0.70 | $364.00 |
| 2/8/20 | PHILIP O'BEIRNE | Review and analyze pretrial documents and correspondence (2.0); confer with J. Freedman (.6); confer with Stein Mitchell team (.5). | 3.1 | $1,736.00 | | | | | 3.10 | $1,736.00 |
| 2/8/20 | ROBERT GILMORE | Continue to work on omnibus response to Grande's motions in limine (3.1); continue to work on trial outlines (1.4); confer with J. Freedman and P. O'Beirne regarding trial schedule and strategy matters (.6); confer with A. Bart regarding same (.5); confer with Stein Mitchell team regarding same (.5). | 6.1 | $3,660.00 | | | | | 6.10 | $3,660.00 |
| 2/9/20 | KEVIN ATTRIDGE | Review and analyze Defendant's deposition counter-designations and interpose objections (4.3); coordinate trial logistics and planning (2.0). | 6.3 | $2,268.00 | | | | | 6.30 | $2,268.00 |
| 2/9/20 | PHILIP O'BEIRNE | Review pretrial documents and correspondence and discuss the same with Stein Mitchell team and J. Freedman. | 3.2 | $1,792.00 | | | | | 3.20 | $1,792.00 |
| 2/9/20 | ROBERT GILMORE | Review and revise omnibus response to Grande's motions in limine, and circulate new draft of same. | 2.4 | $1,440.00 | | | | | 2.40 | $1,440.00 |
| 2/10/20 | JON ZISCHKAU | Work with K. Attridge and L. Aguirre to prepare exhibits for omnibus motions in limine filing. | 6.0 | $1,200.00 | | | | | 6.00 | $1,200.00 |
| 2/10/20 | KEVIN ATTRIDGE | Prepare exhibits for Plaintiffs' omnibus response to Defendant's motions in limine (5.3); revise counter-deposition designations before transmittal to Defendant (2.1); coordinate Plaintiffs' hotel arrangements (.3). | 7.7 | $2,772.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.3 | $108.00 | 7.40 | $2,664.00 |
| 2/10/20 | LINDA AGUIRRE | Prepare exhibits and table of authorities for omnibus motion in limine. | 6.0 | $840.00 | | | | | 6.00 | $840.00 |
| 2/10/20 | PHILIP O'BEIRNE | Review pretrial submissions and draft opposition to motions in limine and discuss the same with R. Gilmore. | 4.5 | $2,520.00 | | | | | 4.50 | $2,520.00 |
| 2/10/20 | ROBERT GILMORE | Work to finalize omnibus response to Grande's motions in limine (1.0); correspond with experts regarding trial status (.2). | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 2/11/20 | KEVIN ATTRIDGE | Identify and compile audio files of Warner's works in suit for witness. | 1.3 | $468.00 | | | | | 1.30 | $468.00 |
| 2/11/20 | PHILIP O'BEIRNE | Call with J. Tracer and R. Gilmore to discuss pretrial conference (.8); review pleadings and pretrial documents (1.5). | 2.3 | $1,288.00 | | | | | 2.30 | $1,288.00 |
| 2/11/20 | ROBERT GILMORE | Finalize omnibus response to Grande's motions in limine (.6); confer with J. Freedman and A. Bart regarding case status and strategy (.5); confer with J. Tracer and P. O'Beirne regarding pretrial conference (.8). | 1.9 | $1,140.00 | | | | | 1.90 | $1,140.00 |
| 2/12/20 | JON ZISCHKAU | Prepare binders for pretrial conference for Stein Mitchell attorneys. | 6.5 | $1,300.00 | | | | | 6.50 | $1,300.00 |
| 2/12/20 | KEVIN ATTRIDGE | Identify and organize audio files of Warner's works in suit for witness (3.0); revise data exhibits for presentation at trial (1.0). | 4.0 | $1,440.00 | | | | | 4.00 | $1,440.00 |
| 2/12/20 | LINDA AGUIRRE | Update pleadings file. | 0.8 | $112.00 | | | | | 0.80 | $112.00 |
| 2/12/20 | ROBERT GILMORE | Work on outline for 2/14 conference, and confer with team regarding same (1.0); work on omnibus response to Grande's motions in limine (.4). | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 2/13/20 | PHILIP O'BEIRNE | Prepare for and attend witness prep session with J. Landis, J. Tracer and J. Freedman. | 4.5 | $2,520.00 | | | | | 4.50 | $2,520.00 |
| 2/13/20 | ROBERT GILMORE | Finalize outline for 2/14 conference (1.0); travel to Austin for conference, and confer with J. Freedman regarding same (1.0); work on omnibus opposition to Grande's motions in limine (2.1). | 4.1 | $2,460.00 | | | | | 4.10 | $2,460.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/20 | PHILIP O'BEIRNE | Update trial preparation materials and discuss trial schedule with Stein Mitchell team. | 2.5 | $1,400.00 | | | | | 2.50 | $1,400.00 |
| 2/14/20 | ROBERT GILMORE | Prepare for and attend status conference, and return to Washington, D.C. (1.0); finalize and coordinate filing of omnibus opposition to Grande's motions in limine (1.7); review and analyze Grande's oppositions to Plaintiffs' motions in limine (.9). | 3.6 | $2,160.00 | | | | | 3.60 | $2,160.00 |
| 2/17/20 | ROBERT GILMORE | Prepare for and participate in meet and confer telephone call with opposing counsel regarding deposition designations. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 2/18/20 | LINDA AGUIRRE | Update pleadings file. | 0.8 | $112.00 | | | | | 0.80 | $112.00 |
| 2/18/20 | PHILIP O'BEIRNE | Work on trial logistics, and discuss the same with J. Missner and J. Freedman. | 1.2 | $672.00 | | | | | 1.20 | $672.00 |
| 2/20/20 | PHILIP O'BEIRNE | Review local rules and research sources regarding jury selection, prepare outline regarding the same. | 2.2 | $1,232.00 | | | | | 2.20 | $1,232.00 |
| 2/21/20 | PHILIP O'BEIRNE | Work on trial logistics, review and draft correspondence regarding the same. | 1.5 | $840.00 | | | | | 1.50 | $840.00 |
| 2/21/20 | ROBERT GILMORE | Prepare for and participate in conference call with Magistrate Judge Austin and co-counsel and opposing counsel regarding jury selection, prepare summary of same, and circulate same to J. Freedman. | 1.4 | $840.00 | | | | | 1.40 | $840.00 |
| 4/8/20 | ROBERT GILMORE | Review and analyze order on motions in limine (.8); summarize same for clients (2.1); confer with co-counsel regarding same (.2). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 4/29/20 | ROBERT GILMORE | Confer with J. Freedman and A. Bart regarding opposing counsel communication; draft and send correspondence to opposing counsel. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 5/6/20 | ROBERT GILMORE | Review and analyze Grande motion for reconsideration of motions in limine order (.5); confer with J. Freedman and co-counsel regarding same (.6); circulate same to clients (.2); confer with local counsel regarding filing motion for extension of reply date (.2). | 1.5 | $900.00 | | | | | 1.50 | $900.00 |
| 5/7/20 | MICHAEL PETRINO | Participate in Zoom call with A. Bart, J. Tracer, and R. Gilmore regarding opposition to Grande's motion for reconsideration, pre-trial submissions, and trial preparation. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 5/7/20 | ROBERT GILMORE | Conference call with co-counsel and Stein Mitchell team regarding case status and strategy (.8); research and draft opposition to Grande's motion for reconsideration of motions in limine order (4.8). | 5.6 | $3,360.00 | | | | | 5.60 | $3,360.00 |
| 5/8/20 | ROBERT GILMORE | Correspond with J. Freedman and co-counsel regarding Grande motion for reconsideration and hearing regarding same. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 5/11/20 | LINDA AGUIRRE | Update pleadings file. | 0.3 | $42.00 | | | | | 0.30 | $42.00 |
| 5/19/20 | ROBERT GILMORE | Review draft opposition to Grande motion for reconsideration for filing, and confer with co-counsel regarding same. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 6/2/20 | JONATHAN MISSNER | Review matter with team. | 1.6 | $1,120.00 | | | | | 1.60 | $1,120.00 |
| 6/3/20 | ROBERT GILMORE | Review and analyze order denying motion for reconsideration, and confer with co-counsel and J. Freedman regarding same. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 6/5/20 | LINDA AGUIRRE | Update pleadings file. | 0.1 | $20.00 | | | | | 0.10 | $20.00 |
| 6/10/20 | ROBERT GILMORE | Confer with co-counsel and J. Freedman regarding mediation. | 0.4 | $240.00 | | | | | 0.40 | $240.00 |
| 6/17/20 | LINDA AGUIRRE | Review recent scheduling order and prepare updated case calendar. | 0.4 | $80.00 | | | | | 0.40 | $80.00 |
| 6/18/20 | JONATHAN MISSNER | Team meeting regarding upcoming mediation in July. | 1.5 | $1,050.00 | | | | | 1.50 | $1,050.00 |
| 6/24/20 | ROBERT GILMORE | Work on arguments for mediation statement, and correspond with Jenner team regarding same. | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 6/25/20 | ROBERT GILMORE | Conference call with Jenner team regarding Grande mediation. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 7/6/20 | JONATHAN MISSNER | Meet with R. Gilmore on matter. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 7/13/20 | ROBERT GILMORE | Review and revise draft mediation statement, and confer with Jenner team regarding same. | 2.2 | $1,320.00 | | | | | 2.20 | $1,320.00 |
| 7/17/20 | JONATHAN MISSNER | Review mediation statement; meet with R. Gilmore on matter. | 1.1 | $770.00 | | | | | 1.10 | $770.00 |
| 7/17/20 | LINDA AGUIRRE | Contact court reporter for exhibits to A. McMullan deposition; upload and circulate same. | 0.5 | $100.00 | | | | | 0.50 | $100.00 |
| 7/17/20 | ROBERT GILMORE | Confer with J. Missner regarding case status and strategy. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 7/20/20 | ROBERT GILMORE | Review and analyze Grande mediation statement; confer with A. Bart and J. Freedman regarding same. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 7/22/20 | MICHAEL PETRINO | Draft email to team regarding pre-trial deadlines. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 7/22/20 | ROBERT GILMORE | Confer with co-counsel regarding pretrial matters. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 7/26/20 | ROBERT GILMORE | Review opening statement for mediation. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 7/29/20 | ROBERT GILMORE | Prepare for and participate in video mediation. | 5.5 | $3,300.00 | | | | | 5.50 | $3,300.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/20 | KEVIN ATTRIDGE | Attend Zoom conference with trial team to discuss pretrial planning (.4); attend conference call with Stein Mitchell team to review pre-trial assignments (.5); review pre-trial filings (.5). | 1.4 | $728.00 | | | | | 1.40 | $728.00 |
| 8/3/20 | MICHAEL PETRINO | Participate in zoom teleconference with A. Bart and team to discuss trial preparation (.5); review and analyze objections to Grande's deposition designations material and draft email to team describing work needed (.3); participate in teleconference with team to discuss same (.5). | 1.3 | $676.00 | | | | | 1.30 | $676.00 |
| 8/3/20 | PHILIP O'BEIRNE | Prepare for and participate in conference calls regarding trial planning. | 1.3 | $780.00 | | | | | 1.30 | $780.00 |
| 8/3/20 | ROBERT GILMORE | Prepare for and participate in conference calls regarding trial planning. | 1.3 | $780.00 | | | | | 1.30 | $780.00 |
| 8/4/20 | KEVIN ATTRIDGE | Review and analyze the court's order on motions in limine and Plaintiffs' pretrial filings in preparation for revising pretrial filings. | 0.9 | $468.00 | | | | | 0.90 | $468.00 |
| 8/4/20 | MICHAEL PETRINO | Review deposition designations and prepare assignment list for team. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 8/5/20 | KEVIN ATTRIDGE | Review and analyze Plaintiffs' documents in order to revise Plaintiffs' exhibit list. | 3.1 | $1,612.00 | | | | | 3.10 | $1,612.00 |
| 8/6/20 | KEVIN ATTRIDGE | Collect and analyze data regarding works in suit (1.5); review and analyze Plaintiffs' documents in order to revise Plaintiffs' exhibit list (4.6). | 6.1 | $3,172.00 | | | | | 6.10 | $3,172.00 |
| 8/7/20 | KEVIN ATTRIDGE | Review and analyze Plaintiffs' documents in order to revise Plaintiffs' exhibit list. | 2.9 | $1,508.00 | | | | | 2.90 | $1,508.00 |
| 8/8/20 | KEVIN ATTRIDGE | Revise Plaintiffs' deposition designations. | 2.8 | $1,456.00 | | | | | 2.80 | $1,456.00 |
| 8/9/20 | KEVIN ATTRIDGE | Revise Plaintiffs' deposition designations. | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 8/10/20 | KEVIN ATTRIDGE | Revise Plaintiffs' objections to Defendant's exhibit list. | 2.6 | $1,352.00 | | | | | 2.60 | $1,352.00 |
| 8/10/20 | ROBERT GILMORE | Review and revise Plaintiffs' objections to Defendant's exhibit list. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 8/13/20 | ROBERT GILMORE | Compile and summarize evidence concerning Grande in preparation for trial, and transmit same to A. Bart. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 8/14/20 | KEVIN ATTRIDGE | Revise Plaintiffs' objections to Defendant's exhibit list. | 2.5 | $1,300.00 | | | | | 2.50 | $1,300.00 |
| 8/17/20 | KEVIN ATTRIDGE | Revise Plaintiffs' objections to Defendant's exhibit list. | 2.0 | $1,040.00 | | | | | 2.00 | $1,040.00 |
| 8/24/20 | LINDA AGUIRRE | Update pleadings file. | 0.2 | $40.00 | | | | | 0.20 | $40.00 |
| 8/25/20 | LINDA AGUIRRE | Review deposition exhibits; coordinate delivery of missing exhibits with court reporter; upload same. | 2.8 | $560.00 | | | | | 2.80 | $560.00 |
| 8/25/20 | ROBERT GILMORE | Finalize amended exhibit list objections and circulate to co-counsel. | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 8/26/20 | LINDA AGUIRRE | Upload and rename exhibits to deposition transcripts. | 2.6 | $520.00 | | | | | 2.60 | $520.00 |
| 9/4/20 | MICHAEL PETRINO | Participate in team Zoom teleconference regarding trial preparation. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 9/15/20 | LINDA AGUIRRE | Coordinate delivery of errata sheets with court reporter. | 1.5 | $300.00 | | | | | 1.50 | $300.00 |
| 2/17/21 | PHILIP O'BEIRNE | Review expert depositions and report materials and prepare for deposition of B. Frederiksen-Cross. | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 2/18/21 | PHILIP O'BEIRNE | Review expert depositions and report materials and prepare for deposition; phone calls to discuss deposition rescheduling with B. Frederiksen, opposing counsel, A. Bart, and the Stein Mitchell team. | 4.5 | $2,700.00 | | | | | 4.50 | $2,700.00 |
| 2/26/21 | ROBERT GILMORE | Review and revise trial task list and status of trial projects, and circulate same to co-counsel. | 1.7 | $1,020.00 | | | | | 1.70 | $1,020.00 |
| 3/1/21 | KEVIN ATTRIDGE | Attend phone call with co-counsel regarding Grande trial strategy. | 0.2 | $104.00 | | | | | 0.20 | $104.00 |
| 3/1/21 | PHILIP O'BEIRNE | Review trial documents and attend team meeting to discuss trial task list. | 1.3 | $780.00 | | | | | 1.30 | $780.00 |
| 9/29/21 | JOSH ELLIOT | Draft amended corporate disclosure and notice of name change; review local rules and ensure compliance with same; discuss same with K. Attridge. | 1.5 | $660.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.50 | $660.00 | 0.00 | $0.00 |
| 9/30/21 | KEVIN ATTRIDGE | Revise UMG's amended corporate disclosure statement and notice of name change (.9); perform research for same (.6). | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 10/6/21 | KEVIN ATTRIDGE | Revise UMG's notice of name change (.2); draft RIAA supplemental privilege log (1.7); prepare supplemental document production (.7). | 2.6 | $1,352.00 | | | | | 2.60 | $1,352.00 |
| 10/7/21 | KEVIN ATTRIDGE | Revise RIAA supplemental privilege log (.5); prepare supplemental document production (.5). | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 10/8/21 | KEVIN ATTRIDGE | Revise and coordinate service of RIAA supplemental privilege log and supplemental document production; coordinate filing of UMG's notice of name change and amended corporate disclosure. | 0.9 | $468.00 | | | | | 0.90 | $468.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|-------------------------------|------------------------|-----------------------|--------------------------|--------------------------|
| 11/1/21 | ROBERT GILMORE | Review and revise trial task list. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 11/2/21 | ROBERT GILMORE | Review and revise trial task list. | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 11/4/21 | KEVIN ATTRIDGE | Attend Zoom conference with co-counsel to discuss trial planning. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 11/4/21 | PHILIP O'BEIRNE | Attend pre-trial strategy call and discuss the same with the Stein Mitchell team. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 11/4/21 | ROBERT GILMORE | Conference call with co-counsel regarding planning for trial preparation. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 11/5/21 | KEVIN ATTRIDGE | Draft timeline of Defendant's conduct and perform research for same. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 11/15/21 | KEVIN ATTRIDGE | Draft timeline of Grande course of conduct; perform research and review documents for same. | 4.3 | $2,236.00 | | | | | 4.30 | $2,236.00 |
| 11/16/21 | KEVIN ATTRIDGE | Draft timeline of Grande course of conduct; perform research and review documents for same. | 6.0 | $3,120.00 | | | | | 6.00 | $3,120.00 |
| 11/16/21 | KEVIN ATTRIDGE | Revise timeline of Grande course of conduct. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 11/17/21 | KEVIN ATTRIDGE | Review exhibits for timeline of Grande's course of conduct. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 11/29/21 | PHILIP O'BEIRNE | Review prior correspondence and expert materials and draft summary to J. Freedman. | 0.5 | $300.00 | | | | | 0.50 | $300.00 |
| 12/2/21 | ROBERT GILMORE | Review and analyze status of trial preparation materials, and confer with co-counsel regarding same. | 2.1 | $1,260.00 | | | | | 2.10 | $1,260.00 |
| 12/3/21 | KEVIN ATTRIDGE | Prepare for and attend call with co-counsel to prepare for pre-trial matters. | 1.6 | $832.00 | | | | | 1.60 | $832.00 |
| 12/3/21 | PHILIP O'BEIRNE | Review case materials and work on trial preparation. | 1.2 | $720.00 | | | | | 1.20 | $720.00 |
| 12/3/21 | ROBERT GILMORE | Work on trial preparation matters, and confer with co-counsel regarding same. | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 12/6/21 | ROBERT GILMORE | Work on trial preparation matters. | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 12/7/21 | ROBERT GILMORE | Review and revise task list, circulate same to co-counsel, and confer with co-counsel regarding same (.8); work on matters regarding music medleys (.3). | 1.1 | $660.00 | | | | | 1.10 | $660.00 |
| 12/8/21 | JON ZISCHKAU | Analyze works contained in medleys. | 1.7 | $340.00 | | | | | 1.70 | $340.00 |
| 12/8/21 | ROBERT GILMORE | Review and comment on jury instructions (.3); work on matters regarding music medleys (.5). | 0.8 | $480.00 | | | | | 0.80 | $480.00 |
| 12/9/21 | PHILIP O'BEIRNE | Review pleadings and expert reports and draft summary of upcoming deposition of B. Frederiksen (0.6); draft correspondence to opposing counsel regarding deposition (0.7); draft and circulate summary of Motions in Limine and rulings (1.5). | 2.8 | $1,680.00 | | | | | 2.80 | $1,680.00 |
| 12/9/21 | ROBERT GILMORE | Work on preparation of music medley matters, and confer with clients regarding same (1.3); review P. O'Beirne summary of issues to prepare for B. Frederiksen-Cross deposition (.4). | 1.7 | $1,020.00 | | | | | 1.70 | $1,020.00 |
| 12/10/21 | JON ZISCHKAU | Review music editing software for potential music editing project; assist M. Petrino to locate and set up Grande textmap database on network for remote access. | 1.0 | $200.00 | | | | | 1.00 | $200.00 |
| 12/10/21 | KEVIN ATTRIDGE | Phone call with RIAA and co-counsel to discuss pre-trial matters (1.3); phone call with Stein Mitchell team to discuss trial assignments (1.0); review Plaintiffs' documents (1.8). | 4.1 | $2,132.00 | | | | | 4.10 | $2,132.00 |
| 12/10/21 | MICHAEL PETRINO | Participate in team meeting regarding trial preparation (1.0); review and analyze materials related to deposition designations (.6); confer with J. Zischkau regarding same (.2). | 1.8 | $936.00 | | | | | 1.80 | $936.00 |
| 12/10/21 | PHILIP O'BEIRNE | Attend trial preparation call with the Stein Mitchell and Jenner teams (1.0); review deposition preparation materials for B. Frederiksen (1.5); call with opposing counsel to discuss deposition (.5). | 3.0 | $1,800.00 | | | | | 3.00 | $1,800.00 |
| 12/10/21 | ROBERT GILMORE | Videoconference with co-counsel regarding trial preparation (1.0); work on pretrial submissions and circulate same to co-counsel (1.0); revise task list and circulate to co-counsel (1.0); continue to work on trial outlines and circulate same to co-counsel (1.1). | 4.1 | $2,460.00 | | | | | 4.10 | $2,460.00 |
| 12/13/21 | MICHAEL PETRINO | Review and analyze R. Bardwell report and rebuttal report for drafting direct examination for upcoming trial (1.7); confer with R. Gilmore regarding same (.1); email Bardwell team regarding expert analysis (.1). | 1.9 | $988.00 | | | | | 1.90 | $988.00 |
| 12/13/21 | ROBERT GILMORE | Videoconference with co-counsel regarding trial preparation (1.0); work on pretrial submissions and confer with co-counsel regarding same (1.0); continue to work on trial outlines and circulate same to co-counsel (3.2). | 5.2 | $3,120.00 | | | | | 5.20 | $3,120.00 |
| 12/14/21 | MICHAEL PETRINO | Confer with R. Gilmore regarding expert analysis by A. Bardwell. | 0.2 | $104.00 | | | | | 0.20 | $104.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 12/14/21 | PHILIP O'BEIRNE | Review expert report materials (2.6); and prepare for deposition of B. Frederiksen (3.0). | 5.6 | $3,360.00 | | | | | 5.60 | $3,360.00 |
| 12/14/21 | ROBERT GILMORE | Confer with clients regarding music medleys (.5); work on pretrial submissions and confer with co-counsel regarding same (1.0); continue to work on trial outlines and circulate same to co-counsel (3.2). | 4.7 | $2,820.00 | | | | | 4.70 | $2,820.00 |
| 12/15/21 | JON ZISCHKAU | Assist K. Attridge with Grande statutory damages analysis. | 3.5 | $700.00 | | | | | 3.50 | $700.00 |
| 12/15/21 | KEVIN ATTRIDGE | Call with J. Tracer and R. Gilmore to discuss works in suit (.3); collect and analyze information for works in suit (3.0); prepare exhibits for trial (3.3). | 6.6 | $3,432.00 | | | | | 6.60 | $3,432.00 |
| 12/15/21 | MICHAEL PETRINO | Participate in conference call with Bardwell team and R. Gilmore regarding R. Bardwell testimony (.6); review, analyze, and compile results from materials provided by Bardwell team (.8); email Stein Mitchell team regarding same (.2); review and analyze R. Bardwell testimony from BMG v. Cox trial (.6). | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 12/15/21 | NICHOLAS LEAVER | Prepare outline of Bardwell direct examination. | 2.1 | $420.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 2.10 | $420.00 | 0.00 | $0.00 |
| 12/15/21 | PHILIP O'BEIRNE | Prepare for and defend deposition of B. Frederiksen (10.0); review case materials (1.5). | 11.5 | $6,900.00 | | | | | 11.50 | $6,900.00 |
| 12/15/21 | ROBERT GILMORE | Work on matters regarding A. Bardwell expert analyses, and confer with M. Petrino regarding same (1.1); continue to work on trial outlines and circulate same to co-counsel (1.8); confer with jury consultant regarding trial, and transmit summary of discussion to J. Freedman and co-counsel (.8). | 3.7 | $2,220.00 | | | | | 3.70 | $2,220.00 |
| 12/16/21 | JON ZISCHKAU | Assist K. Attridge with Grande statutory damages spreadsheet. | 5.5 | $1,100.00 | | | | | 5.50 | $1,100.00 |
| 12/16/21 | MICHAEL PETRINO | Continue reviewing and analyzing expert reports and reliance materials related to R. Bardwell trial testimony; begin drafting outline for same. | 3.0 | $1,560.00 | | | | | 3.00 | $1,560.00 |
| 12/16/21 | PHILIP O'BEIRNE | Review case materials (2.0); discuss trial strategy with R. Gilmore and M. Petrino (0.5). | 2.5 | $1,500.00 | | | | | 2.50 | $1,500.00 |
| 12/16/21 | ROBERT GILMORE | Revise trial plan, circulate same to co-counsel, and confer with co-counsel regarding same (.8); continue to work on trial outlines and circulate same to co-counsel (1.9); work with clients and co-counsel regarding music medleys (1.0). | 3.7 | $2,220.00 | | | | | 3.70 | $2,220.00 |
| 12/17/21 | KEVIN ATTRIDGE | Call with RIAA and co-counsel for pre-trial planning (1.0); review and prepare data exhibits for trial (3.9). | 4.9 | $2,548.00 | | | | | 4.90 | $2,548.00 |
| 12/17/21 | PHILIP O'BEIRNE | Prepare examination outlines (2.5); discuss trial strategy with the Stein Mitchell team (0.5). | 3.0 | $1,800.00 | | | | | 3.00 | $1,800.00 |
| 12/17/21 | ROBERT GILMORE | Videoconference with co-counsel regarding case status and strategy (.8); work on pretrial submissions, and confer with co-counsel regarding same (1.2); continue to work on trial outlines and circulate same to co-counsel (3.6). | 5.6 | $3,360.00 | | | | | 5.60 | $3,360.00 |
| 12/18/21 | KEVIN ATTRIDGE | Review data for works in suit in preparation for trial. | 0.5 | $260.00 | | | | | 0.50 | $260.00 |
| 12/18/21 | ROBERT GILMORE | Work on pretrial filings, and confer with co-counsel regarding same. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 12/19/21 | ROBERT GILMORE | Review and revise exhibit list, and circulate to co-counsel (2.0); continue to work on trial outlines and circulate same to co-counsel (1.1). | 3.1 | $1,860.00 | | | | | 3.10 | $1,860.00 |
| 12/20/21 | KEVIN ATTRIDGE | Phone call with co-counsel to discuss pre-trial matters (1.0); review and analyze works in suit for damages assessment (4.0); review and prepare data exhibits for trial (2.9). | 7.9 | $4,108.00 | | | | | 7.90 | $4,108.00 |
| 12/20/21 | MICHAEL PETRINO | Participate in team call regarding trial preparation. | 1.0 | $520.00 | | | | | 1.00 | $520.00 |
| 12/20/21 | PHILIP O'BEIRNE | Review trial materials. | 1.0 | $600.00 | | | | | 1.00 | $600.00 |
| 12/20/21 | ROBERT GILMORE | Work on pretrial submissions, and confer with co-counsel regarding same (1.4); continue to work on trial outlines and circulate same to co-counsel (3.0); work on trial presentation and confer with clients and jury consultant regarding same (1.0). | 5.4 | $3,240.00 | | | | | 5.40 | $3,240.00 |
| 12/21/21 | JON ZISCHKAU | Assist K. Attridge with analyzing works in suit in preparation for trial. | 5.2 | $1,040.00 | | | | | 5.20 | $1,040.00 |
| 12/21/21 | KEVIN ATTRIDGE | Phone call with e-discovery vendor regarding project for analysis of works in suit (.5); review and analyze works in suit for damages assessment (5.5); review mock jury executive summary (.5). | 6.5 | $3,380.00 | | | | | 6.50 | $3,380.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/21 | MICHAEL PETRINO | Review and analyze jury consultant's report regarding mock trial (.3); review and anylze prior motions in limine and the Court's ruling to understand bounds of acceptable questioning and email R. Gilmore regarding same (.8); continue reviewing and analyzing expert reports and reliance materials for drafting outline for R. Bardwell testimony (.5). | 1.6 | $832.00 | | | | | 1.60 | $832.00 |
| 12/21/21 | PHILIP O'BEIRNE | Review case materials (1.1); discuss case status and strategy with R. Gilmore (0.5). | 1.6 | $960.00 | | | | | 1.60 | $960.00 |
| 12/21/21 | ROBERT GILMORE | Work on pretrial submissions, confer with co-counsel regarding same, and circulate exhibit list and proposed verdict form to opposing counsel (1.7); continue to work on trial outlines and circulate same to co-counsel (6.7). | 8.4 | $5,040.00 | | | | | 8.40 | $5,040.00 |
| 12/22/21 | KEVIN ATTRIDGE | Review and analyze works in suit for damages assessment (5.0); review and prepare data exhibits for trial (2.5). | 7.5 | $3,900.00 | | | | | 7.50 | $3,900.00 |
| 12/22/21 | PHILIP O'BEIRNE | Prepare trial direct examination outlines (2.6); discuss trial strategy with R. Gilmore (0.2). | 2.8 | $1,680.00 | | | | | 2.80 | $1,680.00 |
| 12/22/21 | ROBERT GILMORE | Work on pretrial submissions, and confer with co-counsel regarding same (2.1); continue to work on trial outlines and circulate same to co-counsel (3.6); prepare for and participate in meet and confer with opposing counsel regarding pretrial submissions (1.0). | 6.7 | $4,020.00 | | | | | 6.70 | $4,020.00 |
| 12/23/21 | JON ZISCHKAU | Set up and test log-in to Grande deposition designations database on textmap software. | 1.0 | $200.00 | | | | | 1.00 | $200.00 |
| 12/23/21 | KEVIN ATTRIDGE | Review and analyze works in suit for damages assessment. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 12/23/21 | PHILIP O'BEIRNE | Prepare trial direct examination outlines (2.7); discuss trial strategy with R. Gilmore (0.2). | 2.9 | $1,740.00 | | | | | 2.90 | $1,740.00 |
| 12/23/21 | ROBERT GILMORE | Work on proposed stipulations of fact, and confer with co-counsel regarding same (2.4); continue to work on trial outlines and circulate same to co-counsel (5.2); videoconference with co-counsel regarding case status and strategy (.5). | 8.1 | $4,860.00 | | | | | 8.10 | $4,860.00 |
| 12/27/21 | KEVIN ATTRIDGE | Review and analyze works in suit for damages assessment (6.5); review and prepare data exhibits for trial (2.3). | 8.8 | $4,576.00 | | | | | 8.80 | $4,576.00 |
| 12/27/21 | PHILIP O'BEIRNE | Review and draft correspondence regarding trial hotel accomodations (0.5); update trial direct outline of G. Boswell (4.0). | 4.5 | $2,700.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.5 | $300.00 | 4.00 | $2,400.00 |
| 12/28/21 | KEVIN ATTRIDGE | Review and analyze works in suit for damages assessment. | 7.9 | $4,108.00 | | | | | 7.90 | $4,108.00 |
| 12/28/21 | PHILIP O'BEIRNE | Update trial direct outline of G. Boswell (3.0); review discovery materials regarding the same (1.8). | 4.8 | $2,880.00 | | | | | 4.80 | $2,880.00 |
| 12/28/21 | ROBERT GILMORE | Work on pretrial submissions, and confer with co-counsel regarding same (3.6); continue to work on trial outlines and circulate same to co-counsel (2.1); confer with K. Attridge regarding works in suit analysis for trial (1.0). | 6.7 | $4,020.00 | | | | | 6.70 | $4,020.00 |
| 12/29/21 | JON ZISCHKAU | Create medley of eligible works for Warner Label. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 12/29/21 | KEVIN ATTRIDGE | Call with co-counsel to discuss pre-trial issues (1.1); review and analyze works in suit for damages assessment (8.7). | 9.8 | $5,096.00 | | | | | 9.80 | $5,096.00 |
| 12/29/21 | PHILIP O'BEIRNE | Update trial direct outline of G. Boswell (3.0); review discovery materials regarding the same (0.5). | 3.5 | $2,100.00 | | | | | 3.50 | $2,100.00 |
| 12/29/21 | ROBERT GILMORE | Continue to work on trial outlines and circulate same to co-counsel (4.4); work on 412 analysis, and confer with co-counsel regarding same (1.6); review and analyze Grande motion to exclude B. Frederiksen-Cross Audible Magic opinions (.4); work on objections to Grande's exhibit list and deposition designations, and circulate same to co-counsel (1.1); videoconference with team regarding case status and strategy (.9). | 8.4 | $5,040.00 | | | | | 8.40 | $5,040.00 |
| 12/30/21 | JON ZISCHKAU | Create medley of eligible works for Warner Label. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 12/30/21 | KEVIN ATTRIDGE | Review and analyze works in suit for damages assessment. | 2.7 | $1,404.00 | | | | | 2.70 | $1,404.00 |
| 12/30/21 | PHILIP O'BEIRNE | Draft opposition to motion to strike and discuss the same with R. Gilmore. | 4.5 | $2,700.00 | | | | | 4.50 | $2,700.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/21 | ROBERT GILMORE | Continue to work on trial outlines and circulate same to co-counsel (5.7); review and analyze Grande motion to exclude B. Frederiksen-Cross Audible Magic opinions, and confer with P. O'Beirne regarding same (1.2); finalize and coordinate filing of objections to Grande's exhibit list and deposition designations (1.1); finalize works in suit analysis and confer with co-counsel regarding same (1.0). | 9.0 | $5,400.00 | | | | | 9.00 | $5,400.00 |
| 12/31/21 | PHILIP O'BEIRNE | Review pleadings (0.4); draft opposition to motion to strike and discuss the same with R. Gilmore (4.4). | 4.8 | $2,880.00 | | | | | 4.80 | $2,880.00 |
| 12/31/21 | ROBERT GILMORE | Review and revise draft opposition to Grande motion to exclude B. Frederiksen-Cross Audible Magic opinions, and circulate same to co-counsel (3.2); continue to work on trial outlines (2.5). | 5.7 | $3,420.00 | | | | | 5.70 | $3,420.00 |
| 1/3/22 | JON ZISCHKAU | Prepare title medley for Universal Label. | 7.5 | $1,200.00 | | | | | 7.50 | $1,200.00 |
| 1/3/22 | KEVIN ATTRIDGE | Phone call with RIAA and co-counsel to discuss case status (.6); analyze works in suit for exhibits (.5); prepare plaintiff exhibits for trial (1.2). | 2.3 | $1,196.00 | | | | | 2.30 | $1,196.00 |
| 1/3/22 | NICHOLAS LEAVER | Updated shared folders with pleadings; discuss exhibit organization project with K. Attridge. | 0.5 | $100.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $100.00 | 0.00 | $0.00 |
| 1/3/22 | PHILIP O'BEIRNE | Review pretrial filings and discuss the same with the trial team (0.6); update call to discuss trial strategy (0.6); review witness outlines (0.7). | 1.9 | $1,140.00 | | | | | 1.90 | $1,140.00 |
| 1/3/22 | ROBERT GILMORE | Work on trial examination outlines and other trial preparation tasks (4.0); prepare for pretrial conference and confer with co-counsel regarding same (2.7). | 6.7 | $4,020.00 | | | | | 6.70 | $4,020.00 |
| 1/4/22 | JON ZISCHKAU | Prepare title medley for Universal Label. | 5.5 | $880.00 | | | | | 5.50 | $880.00 |
| 1/4/22 | KEVIN ATTRIDGE | Prepare plaintiff data exhibits for trial. | 2.2 | $1,144.00 | | | | | 2.20 | $1,144.00 |
| 1/4/22 | NICHOLAS LEAVER | Organize and renumber plaintiff's exhibits. | 3.2 | $640.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 3.20 | $640.00 | 0.00 | $0.00 |
| 1/4/22 | PHILIP O'BEIRNE | Work on pre-trial matters and discuss the same with the Stein Mitchell team. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 1/4/22 | ROBERT GILMORE | Travel to Austin and prepare for pretrial conference, and confer with J. Freedman and co-counsel regarding same (4.6); work on trial preparation tasks (3.0). | 7.6 | $4,560.00 | | | | | 7.60 | $4,560.00 |
| 1/5/22 | KEVIN ATTRIDGE | Prepare exhibits for trial. | 1.5 | $780.00 | | | | | 1.50 | $780.00 |
| 1/5/22 | NICHOLAS LEAVER | Review and reorder plaintiff's exhibits according to updated exhibit list. | 3.5 | $700.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 3.50 | $700.00 | 0.00 | $0.00 |
| 1/5/22 | PHILIP O'BEIRNE | Work on pre-trial matters and discuss the same with the Stein Mitchell team. | 2.0 | $1,200.00 | | | | | 2.00 | $1,200.00 |
| 1/5/22 | ROBERT GILMORE | Prepare for and participate in pretrial conference; confer with J. Freedman and A. Bart regarding same; return travel to Washington, D.C. | 4.4 | $2,640.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 1.75 | $1,050.00 | 2.65 | $1,590.00 |
| 1/6/22 | KEVIN ATTRIDGE | Prepare for trial. | 0.8 | $416.00 | | | | | 0.80 | $416.00 |
| 7/12/22 | KEVIN ATTRIDGE | Phone call with co-counsel to discuss trial planning. | 0.3 | $162.00 | | | | | 0.30 | $162.00 |
| 7/12/22 | ROBERT GILMORE | Confer with co-counsel regarding preparation for Grande trial. | 0.3 | $156.00 | | | | | 0.30 | $156.00 |
| 7/27/22 | PHILIP O'BEIRNE | Review and draft correspondence regarding hotel accommodations and discuss the same with Marriott. | 1.9 | $1,216.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 1.90 | $1,216.00 | 0.00 | $0.00 |
| 7/28/22 | PHILIP O'BEIRNE | Review and draft correspondence regarding hotel accommodations and discuss the same with the Stein Mitchell team and hotel options. | 1.2 | $768.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 1.20 | $768.00 | 0.00 | $0.00 |
| 7/29/22 | PHILIP O'BEIRNE | Review and draft correspondence regarding hotel accommodations and discuss the same with the Stein Mitchell team and hotel options. | 0.7 | $448.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.70 | $448.00 | 0.00 | $0.00 |
| 8/2/22 | ROBERT GILMORE | Work on matters regarding trial preparation, and confer with co-counsel regarding same. | 1.2 | $768.00 | | | | | 1.20 | $768.00 |
| 8/3/22 | PHILIP O'BEIRNE | Review and draft correspondence regarding trial hotel accommodations. | 0.7 | $448.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.70 | $448.00 | 0.00 | $0.00 |
| 8/9/22 | ANDREW LEE | Discuss procedural strategy with K. Attridge. | 0.5 | $100.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.50 | $100.00 | 0.00 | $0.00 |
| 8/9/22 | KEVIN ATTRIDGE | Perform legal research regarding works in suit; meet with A. Lee regarding same. | 0.7 | $378.00 | | | | | 0.70 | $378.00 |
| 8/10/22 | ANDREW LEE | Research and draft a memo regarding works in suit. | 5.4 | $1,080.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 5.40 | $1,080.00 | 0.00 | $0.00 |
| 8/10/22 | KEVIN ATTRIDGE | Review research memorandum for works in suit; confer with R. Gilmore and P. O'Beirne regarding same. | 0.5 | $270.00 | | | | | 0.50 | $270.00 |
| 8/10/22 | PHILIP O'BEIRNE | Call with Hotel to discuss contract; review correspondence and update documents. | 1.2 | $768.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 1.2 | $768.00 | 0.00 | $0.00 |
| 8/11/22 | ANDREW LEE | Research and draft a memo regarding local rules, scheduling orders, and summary judgment. | 2.4 | $480.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 2.40 | $480.00 | 0.00 | $0.00 |
| 8/11/22 | KEVIN ATTRIDGE | Research regarding works in suit. | 4.5 | $2,430.00 | | | | | 4.50 | $2,430.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/22 | PHILIP O'BEIRNE | Call with Hotel to discuss contract; review correspondence and update documents; call with J. Freedman to discuss trial accommodations. | 2.2 | $1,408.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 2.2 | $1,408.00 | 0.00 | $0.00 |
| 8/18/22 | PHILIP O'BEIRNE | Call with Hotel to discuss contract; review correspondence and update documents; call with J. Freedman to discuss trial accommodations. | 2.2 | $1,408.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 2.2 | $1,408.00 | 0.00 | $0.00 |
| 8/19/22 | JONATHAN MISSNER | Strategic planning meeting on matter; trial preparation. | 0.8 | $608.00 | | | | | 0.80 | $608.00 |
| 8/19/22 | KEVIN ATTRIDGE | Attend Zoom meeting with co-counsel to discuss trial preparation. | 0.7 | $378.00 | | | | | 0.70 | $378.00 |
| 8/19/22 | ROBERT GILMORE | Confer with co-counsel regarding trial preparation (.8); work on trial outline and pretrial exchange action items (1.3). | 2.1 | $1,344.00 | | | | | 2.10 | $1,344.00 |
| 8/22/22 | ROBERT GILMORE | Review trial outlines (1.1); work on expert trial preparation matters, and confer with co-counsel regarding same (1.6). | 2.7 | $1,728.00 | | | | | 2.70 | $1,728.00 |
| 8/23/22 | KEVIN ATTRIDGE | Phone call with FTI to discuss trial preparation (.4); update trial exhibits (1.5); perform search for new exhibits (1.0). | 2.9 | $1,566.00 | | | | | 2.90 | $1,566.00 |
| 8/23/22 | ROBERT GILMORE | Work on trial outlines (1.0); review draft fact stipulations (.4); finalize communication regarding pretrial exchanges, confer with co-counsel and J. Freedman regarding same, and transmit same to opposing counsel (1.8). | 3.2 | $2,048.00 | | | | | 3.20 | $2,048.00 |
| 8/24/22 | KEVIN ATTRIDGE | Attend two zoom meetings with RIAA and co-counsel to discuss trial issues (.7); review Sony medley (.1); review exhibits (2.0); search for new exhibits (1.0). | 3.8 | $2,052.00 | | | | | 3.80 | $2,052.00 |
| 8/24/22 | ROBERT GILMORE | Videoconference with co-counsel regarding trial preparation (1.0); work on trial outlines and medley exhibits (.8); confer with experts regarding trial preparation (.5). | 2.3 | $1,472.00 | | | | | 2.30 | $1,472.00 |
| 8/25/22 | ROBERT GILMORE | Work on trial outlines (.8); confer with experts regarding trial preparation (.6). | 1.4 | $896.00 | | | | | 1.40 | $896.00 |
| 8/29/22 | JON ZISCHKAU | Assist K. Attridge with organizing copyright certificates. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 8/29/22 | KEVIN ATTRIDGE | Review and collect documents for exhibit list. | 1.2 | $648.00 | | | | | 1.20 | $648.00 |
| 8/29/22 | ROBERT GILMORE | Review and revise joint notice regarding pretrial conference, and circulate same to co-counsel (1.8); work on trial outlines and pretrial exchange materials (1.3). | 3.1 | $1,984.00 | | | | | 3.10 | $1,984.00 |
| 8/30/22 | KEVIN ATTRIDGE | Perform research for new documents to include on Exhibit list (1.5); review compilation exhibits (.7); review call notes to draft assignment list (.5); attend Zoom meeting with Rightscorp to discuss trial logistics (.3). | 3.0 | $1,620.00 | | | | | 3.00 | $1,620.00 |
| 8/31/22 | KEVIN ATTRIDGE | Attend weekly Zoom meeting with co-counsel (.7); attend Zoom call with A. Bardwell team to discuss trial logistics (.4); revise exhibits (1.0). | 2.1 | $1,134.00 | | | | | 2.10 | $1,134.00 |
| 8/31/22 | ROBERT GILMORE | Videoconference with co-counsel regarding trial preparation (1.0); work on A. Bardwell on expert matters, and videoconference regarding same (.8); work on matters regarding pretrial exchanges (.6). | 2.4 | $1,536.00 | | | | | 2.40 | $1,536.00 |
| 9/1/22 | JON ZISCHKAU | Assist K. Attridge with analyzing and organizing copyrights of works in suit. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 9/1/22 | KEVIN ATTRIDGE | Attend Zoom call with the Analysis Group to discuss trial logistics (.4); prepare data exhibits for trial (6.2). | 6.6 | $3,564.00 | | | | | 6.60 | $3,564.00 |
| 9/1/22 | ROBERT GILMORE | Confer with Analysis Group regarding expert trial preparation (.6); work on trial outlines (1.5). | 2.1 | $1,344.00 | | | | | 2.10 | $1,344.00 |
| 9/2/22 | JON ZISCHKAU | Assist K. Attridge with analyzing copyrights of works in suit and editing medleys. | 7.0 | $1,400.00 | | | | | 7.00 | $1,400.00 |
| 9/2/22 | KEVIN ATTRIDGE | Perform analysis on works in suit (3.3); prepare data exhibits for trial (1.2); revise exhibit list (1.4); confer with J. Zischkau regarding label medleys (.6). | 6.5 | $3,510.00 | | | | | 6.50 | $3,510.00 |
| 9/2/22 | ROBERT GILMORE | Work on trial outlines (1.6); confer with A. Bardwell regarding expert testimony (.7). | 2.3 | $1,472.00 | | | | | 2.30 | $1,472.00 |
| 9/3/22 | JON ZISCHKAU | Assist K. Attridge with preparing and editing medleys. | 4.0 | $800.00 | | | | | 4.00 | $800.00 |
| 9/5/22 | JON ZISCHKAU | Assist K. Attridge with preparing and editing medleys. | 1.0 | $200.00 | | | | | 1.00 | $200.00 |
| 9/6/22 | JON ZISCHKAU | Assist K. Attridge with preparing and editing medleys. | 2.0 | $400.00 | | | | | 2.00 | $400.00 |
| 9/6/22 | KEVIN ATTRIDGE | Revise exhibit list and prepare exhibits for trial. | 5.8 | $3,132.00 | | | | | 5.80 | $3,132.00 |
| 9/6/22 | PHILIP O'BEIRNE | Review correspondence and draft motion. | 1.2 | $768.00 | | | | | 1.20 | $768.00 |
| 9/7/22 | KEVIN ATTRIDGE | Review and revise exhibit list and exhibits in preparation for exchange with Defendant. | 1.5 | $810.00 | | | | | 1.50 | $810.00 |
| 9/7/22 | PHILIP O'BEIRNE | Review prior case outlines and demonstratives for Frederiksen and Boswell. | 2.0 | $1,280.00 | | | | | 2.00 | $1,280.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/22 | ROBERT GILMORE | Work on trial outlines and review exhibits for same. | 3.7 | $2,368.00 | | | | | 3.70 | $2,368.00 |
| 9/8/22 | JON ZISCHKAU | Assist K. Attridge with organizing copyright certificates. | 8.3 | $1,660.00 | | | | | 8.30 | $1,660.00 |
| 9/8/22 | KEVIN ATTRIDGE | Review and revise exhibit list and exhibits in preparation for exchange with defendant. | 9.1 | $4,914.00 | | | | | 9.10 | $4,914.00 |
| 9/8/22 | PHILIP O'BEIRNE | Review prior case outlines and demonstratives for Frederiksen and Boswell. | 1.9 | $1,216.00 | | | | | 1.90 | $1,216.00 |
| 9/8/22 | ROBERT GILMORE | Work on trial outlines and review exhibits for same. | 3.4 | $2,176.00 | | | | | 3.40 | $2,176.00 |
| 9/9/22 | JON ZISCHKAU | Assist K. Attridge with organizing copyright certificates. | 2.0 | $400.00 | | | | | 2.00 | $400.00 |
| 9/9/22 | KEVIN ATTRIDGE | Call with co-counsel and RIAA regarding trial planning (.6); review and revise exhibit list and exhibits in preparation for exchange with defendant (5.8); coordinate exchange of exhibits with defendant (1.0); discuss supplemental report with Analysis Group; review defendant's exhibits (1.0); confer with J. Tracer regarding J. Landis preparation (.4); perform research regarding Grande in preparation for trial (1.3). | 10.1 | $5,454.00 | | | | | 10.10 | $5,454.00 |
| 9/9/22 | ROBERT GILMORE | Confer with J. Freedman and co-counsel regarding trial preparation and case status (.5); work on trial outlines (2.8); review and revise draft pretrial materials (1.4). | 4.7 | $3,008.00 | | | | | 4.70 | $3,008.00 |
| 9/10/22 | KEVIN ATTRIDGE | Perform analysis on works in suit (2.9); coordinate drafting of summary data exhibits (.5); revise exhibit list for filing (.9) | 4.3 | $2,322.00 | | | | | 4.30 | $2,322.00 |
| 9/11/22 | ROBERT GILMORE | Review trial scheduling notice from Court, and communicate with J. Freedman and co-counsel regarding same. | 0.6 | $384.00 | | | | | 0.60 | $384.00 |
| 9/12/22 | KEVIN ATTRIDGE | Revise pre-trial filings (.7); review and analyze Grande exhibits (.5). | 1.2 | $648.00 | | | | | 1.20 | $648.00 |
| 9/12/22 | PHILIP O'BEIRNE | Review and revise room list and trial schedule; draft correspondence regarding the same; review pretrial materials and deadlines. | 1.9 | $1,216.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 1 | $640.00 | 0.90 | $576.00 |
| 9/13/22 | KEVIN ATTRIDGE | Phone call with RIAA and co-counsel regarding trial planning (.8); revise filings and coordinate pre-trial filings (1.5); perform analysis regarding works in suit (3.5). | 5.8 | $3,132.00 | | | | | 5.80 | $3,132.00 |
| 9/13/22 | PHILIP O'BEIRNE | Review hotel information and discuss the same with J. Freedman. | 0.9 | $576.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.9 | $576.00 | 0.00 | $0.00 |
| 9/13/22 | ROBERT GILMORE | Finalize pretrial filings, and coordinate filing of same (2.3); review and revise draft Lehr and Bardwell supplemental filings, confer with experts, and coordinate finalization and service of same (3.2). | 5.5 | $3,520.00 | | | | | 5.50 | $3,520.00 |
| 9/14/22 | KEVIN ATTRIDGE | Prepare and exchange native versions of filings with opposing counsel (.6); prepare objections of deposition designations and exhibit list (5.4); revise spreadsheet analysis of works in suit (2.1). | 8.1 | $4,374.00 | | | | | 8.10 | $4,374.00 |
| 9/15/22 | JON ZISCHKAU | Assist K. Attridge with preparing and printing binders for annotated deposition transcripts. | 6.0 | $1,200.00 | | | | | 6.00 | $1,200.00 |
| 9/15/22 | KEVIN ATTRIDGE | Draft deposition designation objections and counter-designations; coordinate filing of same. | 9.8 | $5,292.00 | | | | | 9.80 | $5,292.00 |
| 9/15/22 | PHILIP O'BEIRNE | Review pretrial filings and deposition designations and discuss the same with Stein Mitchell team; review and revise hotel arrangement documents and discuss the same with J. Tracer. | 2.4 | $1,536.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 1 | $640.00 | 1.40 | $896.00 |
| 9/16/22 | JON ZISCHKAU | Assist K. Attridge with preparing and printing binders for annotated deposition transcripts. | 2.0 | $400.00 | | | | | 2.00 | $400.00 |
| 9/16/22 | KEVIN ATTRIDGE | Prepare exhibits for trial. | 4.0 | $2,160.00 | | | | | 4.00 | $2,160.00 |
| 9/16/22 | PHILIP O'BEIRNE | Team meeting to discuss case strategy and status; review and revise hotel information; review and revise trial outlines; review pretrial filings and discuss case strategy and status with K. Attridge and R. Gilmore; review and revise trial outlines. | 4.9 | $3,136.00 | Travel (Hotel Planning) (Gilmore Decl. ¶ 46) | 100% | 0.5 | $320.00 | 4.40 | $2,816.00 |
| 9/16/22 | ROBERT GILMORE | Confer with co-counsel regarding trial preparation (.6); work on trial outlines and demonstratives (4.8). | 5.4 | $3,456.00 | | | | | 5.40 | $3,456.00 |
| 9/17/22 | KEVIN ATTRIDGE | Draft fact witness outline for cross-examination. | 4.0 | $2,160.00 | | | | | 4.00 | $2,160.00 |
| 9/17/22 | ROBERT GILMORE | Work on trial outlines and demonstratives. | 3.7 | $2,368.00 | | | | | 3.70 | $2,368.00 |
| 9/18/22 | KEVIN ATTRIDGE | Draft fact witness outline for cross-examination. | 4.5 | $2,430.00 | | | | | 4.50 | $2,430.00 |
| 9/18/22 | ROBERT GILMORE | Work on trial outlines and demonstratives. | 2.2 | $1,408.00 | | | | | 2.20 | $1,408.00 |
| 9/19/22 | JON ZISCHKAU | Organize and upload works in suit music files from hard drive to database. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 9/19/22 | KEVIN ATTRIDGE | Coordinate preparation of music samples (.5); draft fact witness outline for cross-examination (6.1). | 6.6 | $3,564.00 | | | | | 6.60 | $3,564.00 |

EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/22 | PHILIP O'BEIRNE | Review expert reports and deposition transcripts and update trial outlines; meeting with FTI to discuss case demonstratives; review expert reports and transcripts and update trial outlines. | 7.9 | $5,056.00 | | | | | 7.90 | $5,056.00 |
| 9/19/22 | ROBERT GILMORE | Work on trial outlines and demonstratives; confer with co-counsel regarding case status and strategy. | 5.9 | $3,776.00 | | | | | 5.90 | $3,776.00 |
| 9/20/22 | JON ZISCHKAU | Organize and upload works in suit music files from hard drive to database. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 9/20/22 | KEVIN ATTRIDGE | Draft fact witness outline for cross-examination (8.6); review exhibits for same (1.0); confer with R. Gilmore regarding trial tasks (.2). | 9.8 | $5,292.00 | | | | | 9.80 | $5,292.00 |
| 9/20/22 | PHILIP O'BEIRNE | Review and revise Boswell outline; review and revise Frederiksen outline. | 7.3 | $4,672.00 | | | | | 7.30 | $4,672.00 |
| 9/20/22 | ROBERT GILMORE | Meet and confer with opposing counsel and J. Tracer regarding motion to strike Lehr supplemental report (.6); review and analyze exhibits to identify priorities for trial (2.3); work on trial outlines and demonstratives (3.3). | 6.2 | $3,968.00 | | | | | 6.20 | $3,968.00 |
| 9/21/22 | JON ZISCHKAU | Organize and upload works in suit music files from hard drive to database. | 7.8 | $1,560.00 | | | | | 7.80 | $1,560.00 |
| 9/21/22 | JONATHAN MISSNER | Strategic team meeting regarding trial. | 2.5 | $1,900.00 | | | | | 2.50 | $1,900.00 |
| 9/21/22 | KEVIN ATTRIDGE | Draft fact witness outline for cross-examination (7.0); coordinate preparation of exhibits in preparation for trial (2.3). | 9.3 | $5,022.00 | | | | | 9.30 | $5,022.00 |
| 9/21/22 | PHILIP O'BEIRNE | Review and revise trial outlines. | 5.9 | $3,776.00 | | | | | 5.90 | $3,776.00 |
| 9/21/22 | ROBERT GILMORE | Work on trial outlines and demonstratives. | 3.1 | $1,984.00 | | | | | 3.10 | $1,984.00 |
| 9/22/22 | JON ZISCHKAU | Organize and upload works in suit music files from hard drive to database. | 6.8 | $1,360.00 | | | | | 6.80 | $1,360.00 |
| 9/22/22 | KEVIN ATTRIDGE | Attend Zoom meeting with analysis group (.5); draft fact witness outline for cross-examination (6.0); coordinate preparation of exhibits in preparation for trial (2.0). | 8.5 | $4,590.00 | | | | | 8.50 | $4,590.00 |
| 9/22/22 | PHILIP O'BEIRNE | Review and revise trial outlines. | 3.1 | $1,984.00 | | | | | 3.10 | $1,984.00 |
| 9/22/22 | ROBERT GILMORE | Work on trial outlines and demonstratives (2.3); confer with experts (2.4). | 4.7 | $3,008.00 | | | | | 4.70 | $3,008.00 |
| 9/23/22 | JON ZISCHKAU | Organize and upload works in suit music files from hard drive to database. | 8.3 | $1,660.00 | | | | | 8.30 | $1,660.00 |
| 9/23/22 | JONATHAN MISSNER | Strategic team meeting on trial. | 2.7 | $2,052.00 | | | | | 2.70 | $2,052.00 |
| 9/23/22 | KEVIN ATTRIDGE | Weekly call with co-counsel regarding trial tasks (.7); draft fact witness outline for cross-examination (6.0); coordinate preparation of exhibits in preparation for trial (2.8). | 9.5 | $5,130.00 | | | | | 9.50 | $5,130.00 |
| 9/23/22 | PHILIP O'BEIRNE | Review and revise trial outlines. | 5.1 | $3,264.00 | | | | | 5.10 | $3,264.00 |
| 9/23/22 | ROBERT GILMORE | Work on trial outlines and demonstratives (1.9); confer with experts (.8). | 2.7 | $1,728.00 | | | | | 2.70 | $1,728.00 |
| 9/24/22 | ROBERT GILMORE | Work on trial outlines and demonstratives. | 2.1 | $1,344.00 | | | | | 2.10 | $1,344.00 |
| 9/25/22 | PHILIP O'BEIRNE | Review and revise outline of B. Frederiksen and draft correspondence regarding the same. | 3.7 | $2,368.00 | | | | | 3.70 | $2,368.00 |
| 9/25/22 | ROBERT GILMORE | Work on trial outlines and demonstratives. | 4.2 | $2,688.00 | | | | | 4.20 | $2,688.00 |
| 9/26/22 | JON ZISCHKAU | Prepare works in suit samples for K. Attridge. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 9/26/22 | KEVIN ATTRIDGE | Call with Analysis Group to discuss witness preparation (.5); draft witness outline (6.5); review and analyze exhibits for trial (2.0). | 9.0 | $4,860.00 | | | | | 9.00 | $4,860.00 |
| 9/26/22 | PHILIP O'BEIRNE | Review and revise trial outlines. | 2.4 | $1,536.00 | | | | | 2.40 | $1,536.00 |
| 9/26/22 | ROBERT GILMORE | Work on trial outlines and demonstratives (5.5); confer with co-counsel regarding exhibit objections (.5). | 6.0 | $3,840.00 | | | | | 6.00 | $3,840.00 |
| 9/27/22 | JON ZISCHKAU | Prepare works in suit samples for K. Attridge. | 7.8 | $1,560.00 | | | | | 7.80 | $1,560.00 |
| 9/27/22 | KEVIN ATTRIDGE | Draft witness outline (3.0); review and analyze exhibits for trial (2.0). | 5.0 | $2,700.00 | | | | | 5.00 | $2,700.00 |
| 9/27/22 | PHILIP O'BEIRNE | Update trial outlines. | 3.9 | $2,496.00 | | | | | 3.90 | $2,496.00 |
| 9/27/22 | ROBERT GILMORE | listening (1.5); work on trial outlines and demonstratives (4.9). | 6.4 | $4,096.00 | | | | | 6.40 | $4,096.00 |
| 9/28/22 | JON ZISCHKAU | Prepare works in suit samples for K. Attridge; prepare deposition transcript reports with annotations for R. Gilmore. | 10.5 | $2,100.00 | | | | | 10.50 | $2,100.00 |
| 9/28/22 | KEVIN ATTRIDGE | Attend Zoom meeting with T. McGarty for witness preparation (1.3); prepare for same (.5); review and analyze Plaintiffs' and Defendant's exhibits (1.3); coordinate assembly of sample download compilations (.5). | 3.6 | $1,944.00 | | | | | 3.60 | $1,944.00 |
| 9/28/22 | ROBERT GILMORE | Work on trial outlines, demonstratives, and witness preparation. | 8.4 | $5,376.00 | | | | | 8.40 | $5,376.00 |
| 9/29/22 | JON ZISCHKAU | Prepare works in suit samples for K. Attridge; prepare deposition transcript reports with annotations for R. Gilmore; prepare exhibits for trial. | 10.0 | $2,000.00 | | | | | 10.00 | $2,000.00 |
| 9/29/22 | JONATHAN MISSNER | Strategic team meeting regarding trial. | 1.6 | $1,216.00 | | | | | 1.60 | $1,216.00 |
| 9/29/22 | KEVIN ATTRIDGE | Coordinate preparation of exhibits in preparation for trial. | 4.1 | $2,214.00 | | | | | 4.10 | $2,214.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|---------------------|------------------------------|------------------------|----------------------|--------------------------|--------------------------|
| 9/29/22 | ROBERT GILMORE | Work on trial outlines, demonstratives, and witness preparation (6.7); work on samples to listen to, and transmit same to labels (1.4); confer with team regarding jury selection, correspond with opposing counsel regarding same, and transmit communication to chambers regarding same (1.0). | 9.1 | $5,824.00 | | | | | 9.10 | $5,824.00 |
| 9/30/22 | JON ZISCHKAU | Review and prepare exhibits for trial. | 10.3 | $2,060.00 | | | | | 10.30 | $2,060.00 |
| 9/30/22 | KEVIN ATTRIDGE | Attend weekly call with co-counsel (.5); review and analyze Plaintiffs' and Defendant's exhibits (1.0). | 1.5 | $810.00 | | | | | 1.50 | $810.00 |
| 9/30/22 | PHILIP O'BEIRNE | Review correspondence and trial prep materials; team meeting to discuss case strategy and status; update Frederiksen outline. | 1.8 | $1,152.00 | | | | | 1.80 | $1,152.00 |
| 9/30/22 | ROBERT GILMORE | Work on trial outlines, demonstratives, and witness preparation (5.9); prepare priority deposition designations (1.0); confer with co-counsel regarding case status and strategy (.5). | 7.4 | $4,736.00 | | | | | 7.40 | $4,736.00 |
| 10/1/22 | JON ZISCHKAU | Review and prepare exhibits for trial. | 3.5 | $700.00 | | | | | 3.50 | $700.00 |
| 10/1/22 | KEVIN ATTRIDGE | Analyze and format Plaintiffs' exhibits for court system submission. | 1.5 | $810.00 | | | | | 1.50 | $810.00 |
| 10/1/22 | PHILIP O'BEIRNE | Review and revise trial outlines and draft correspondence re the same; review depositions and expert reports to prepare for cross of G. Cohen. | 3.9 | $2,496.00 | | | | | 3.90 | $2,496.00 |
| 10/1/22 | ROBERT GILMORE | Work on prioritized deposition designations; work on exhibit objections, and confer with co-counsel regarding same; work on and confer with co-counsel regarding preparation of witness examinations. | 2.4 | $1,536.00 | | | | | 2.40 | $1,536.00 |
| 10/2/22 | JON ZISCHKAU | Review and prepare exhibits for trial. | 1.0 | $200.00 | | | | | 1.00 | $200.00 |
| 10/2/22 | KEVIN ATTRIDGE | Analyze and format Plaintiffs' exhibits for court system submission. | 1.5 | $810.00 | | | | | 1.50 | $810.00 |
| 10/2/22 | PHILIP O'BEIRNE | Review deposition transcripts and prepare cross of G. Cohen. | 3.2 | $2,048.00 | | | | | 3.20 | $2,048.00 |
| 10/2/22 | ROBERT GILMORE | Work on prioritized deposition designations; work on exhibit objections, and confer with co-counsel regarding same; work on and confer with co-counsel regarding preparation of witness examinations. | 3.2 | $2,048.00 | | | | | 3.20 | $2,048.00 |
| 10/3/22 | JON ZISCHKAU | Name, format, and prepare exhibits for trial. | 12.0 | $2,400.00 | | | | | 12.00 | $2,400.00 |
| 10/3/22 | KEVIN ATTRIDGE | Analyze and format Plaintiffs' exhibits for court system submission. | 0.8 | $432.00 | | | | | 0.80 | $432.00 |
| 10/3/22 | PHILIP O'BEIRNE | Call with co-counsel and RIAA to discuss case status and strategy; review and send expert materials; review trial preparation materials. | 3.4 | $2,176.00 | | | | | 3.40 | $2,176.00 |
| 10/3/22 | ROBERT GILMORE | Work on prioritized deposition designations; work on exhibit objections, and confer with co-counsel regarding same; work on and confer with co-counsel regarding preparation of witness examinations. | 3.4 | $2,176.00 | | | | | 3.40 | $2,176.00 |
| 10/4/22 | JON ZISCHKAU | Name, format, and prepare exhibits for trial. | 8.5 | $1,700.00 | | | | | 8.50 | $1,700.00 |
| 10/4/22 | KEVIN ATTRIDGE | Analyze and format Plaintiffs' exhibits for court system submission. | 0.5 | $270.00 | | | | | 0.50 | $270.00 |
| 10/4/22 | PHILIP O'BEIRNE | Witness prep with B. Frederiksen and A. Bart. | 5.7 | $3,648.00 | | | | | 5.70 | $3,648.00 |
| 10/4/22 | ROBERT GILMORE | Work on exhibit objections, confer with co-counsel regarding same, and correspond with opposing counsel regarding same; prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding preparation of witness examinations. | 4.3 | $2,752.00 | | | | | 4.30 | $2,752.00 |
| 10/5/22 | JON ZISCHKAU | Organize download samples to co-counsel to prepare for trial; prepare Bardwell supplemental charts as exhibits for trial. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 10/5/22 | KEVIN ATTRIDGE | Prepare exhibits for trial presentation and court filing; draft amended exhibit list; review and analyze draft witness outlines for trial. | 8.5 | $4,590.00 | | | | | 8.50 | $4,590.00 |
| 10/5/22 | PHILIP O'BEIRNE | Travel to Austin for trial; discuss case status and strategy with R. Gilmore; review and revise trial outlines. | 8.0 | $5,120.00 | | | | | 8.00 | $5,120.00 |
| 10/5/22 | ROBERT GILMORE | Travel to Austin; work on exhibit objections, confer with co-counsel regarding same, and correspond with opposing counsel regarding same; prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 9.3 | $5,952.00 | | | | | 9.30 | $5,952.00 |
| 10/6/22 | JON ZISCHKAU | Format, prepare, and review exhibits for trial. | 10.5 | $2,100.00 | | | | | 10.50 | $2,100.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/22 | KEVIN ATTRIDGE | Coordinate upload of Plaintiffs' exhibits into court system; prepare exhibits for same; review and analyze draft witness outlines for trial. | 13.2 | $7,128.00 | | | | | 13.20 | $7,128.00 |
| 10/6/22 | PHILIP O'BEIRNE | Meet with B. Frederiksen for trial prep; update trial outlines and discuss case status and strategy with the trial team. | 7.7 | $4,928.00 | | | | | 7.70 | $4,928.00 |
| 10/6/22 | ROBERT GILMORE | Prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 9.2 | $5,888.00 | | | | | 9.20 | $5,888.00 |
| 10/7/22 | JON ZISCHKAU | Organize and provide download samples to co-counsel to prepare for trial; review, format and prepare exhibits for trial. | 10.5 | $2,100.00 | | | | | 10.50 | $2,100.00 |
| 10/7/22 | KEVIN ATTRIDGE | Prepare data exhibits for trial presentation; review and analyze draft witness outlines for trial. | 7.8 | $4,212.00 | | | | | 7.80 | $4,212.00 |
| 10/7/22 | PHILIP O'BEIRNE | Prepare for and attend jury selection; discuss case status and strategy with trial team; update trial outlines and prepare for trial. | 10.0 | $6,400.00 | | | | | 10.00 | $6,400.00 |
| 10/7/22 | ROBERT GILMORE | Prepare for and attend jury selection; prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 7.6 | $4,864.00 | | | | | 7.60 | $4,864.00 |
| 10/8/22 | JON ZISCHKAU | Assist K. Attridge review and prepare exhibits for trial. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 10/8/22 | KEVIN ATTRIDGE | Prepare data exhibits for trial presentation; attend team meeting. | 12.0 | $6,480.00 | | | | | 12.00 | $6,480.00 |
| 10/8/22 | PHILIP O'BEIRNE | Team meeting to discuss case status and strategy; review trial outlines and revise pretrial hearing outlines. | 7.0 | $4,480.00 | | | | | 7.00 | $4,480.00 |
| 10/8/22 | ROBERT GILMORE | Prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 7.6 | $4,864.00 | | | | | 7.60 | $4,864.00 |
| 10/9/22 | JON ZISCHKAU | Assist K. Attridge review and prepare and label exhibits for trial. | 13.5 | $2,700.00 | | | | | 13.50 | $2,700.00 |
| 10/9/22 | KEVIN ATTRIDGE | Prepare data exhibits for trial presentation; coordinate printing of exhibits; attend opening walk through; attend team meeting to discuss trial tasks; trial preparation. | 14.0 | $7,560.00 | | | | | 14.00 | $7,560.00 |
| 10/9/22 | PHILIP O'BEIRNE | Prepare for trial and conduct witness preparation. | 10.2 | $6,528.00 | | | | | 10.20 | $6,528.00 |
| 10/9/22 | ROBERT GILMORE | Prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 9.1 | $5,824.00 | | | | | 9.10 | $5,824.00 |
| 10/10/22 | JON ZISCHKAU | Assist K. Attridge review and prepare and label exhibits for trial. | 12.3 | $2,460.00 | | | | | 12.30 | $2,460.00 |
| 10/10/22 | KEVIN ATTRIDGE | Prepare summary for argument regarding data exhibits; draft amended exhibit list; trial preparation. | 15.0 | $8,100.00 | | | | | 15.00 | $8,100.00 |
| 10/10/22 | PHILIP O'BEIRNE | Prepare for trial and conduct witness preparation. | 12.5 | $8,000.00 | | | | | 12.50 | $8,000.00 |
| 10/10/22 | ROBERT GILMORE | Prepare outline for pretrial conference and confer with co-counsel regarding same; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 9.3 | $5,952.00 | | | | | 9.30 | $5,952.00 |
| 10/11/22 | JON ZISCHKAU | Assist K. Attridge rename and organize exhibits for trial. | 10.5 | $2,100.00 | | | | | 10.50 | $2,100.00 |
| 10/11/22 | KEVIN ATTRIDGE | Attend pretrial conference; draft amended exhibit list and send amendments to opposing counsel; draft list of deposition designations for Plaintiff witness; perform research regarding Plaintiff budget and anti-piracy efforts; produce new exhibits and submit to court and opposing counsel; trial preparation. | 17.0 | $9,180.00 | | | | | 17.00 | $9,180.00 |
| 10/11/22 | PHILIP O'BEIRNE | Prepare for trial and conduct witness preparation. | 13.5 | $8,640.00 | | | | | 13.50 | $8,640.00 |
| 10/11/22 | ROBERT GILMORE | Prepare for and participate in pretrial conference; work on and confer with co-counsel regarding opening statement and demonstratives; work on deposition designations; work on and confer with co-counsel regarding preparation of witness examinations. | 12.1 | $7,744.00 | | | | | 12.10 | $7,744.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 10/12/22 | JON ZISCHKAU | Create transcript reports for all deposition annotations and update deposition annotations in the Textmap database. | 8.3 | $1,660.00 | | | | | 8.30 | $1,660.00 |
| 10/12/22 | KEVIN ATTRIDGE | Attend trial; prepare for same; perform research related to the works in suit; edit exhibits for re-submission per court's request; trial preparation. | 14.7 | $7,938.00 | | | | | 14.70 | $7,938.00 |
| 10/12/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 16.6 | $10,624.00 | | | | | 16.60 | $10,624.00 |
| 10/12/22 | ROBERT GILMORE | Attend trial; work on deposition designations and circulate to co-counsel; work on and confer with co-counsel regarding preparation of witness examinations. | 12.4 | $7,936.00 | | | | | 12.40 | $7,936.00 |
| 10/13/22 | JON ZISCHKAU | Create transcript reports for all deposition annotations and update deposition annotations in the Textmap database; assist K. Attridge review and list Grande exhibits for trial. | 7.0 | $1,400.00 | | | | | 7.00 | $1,400.00 |
| 10/13/22 | KEVIN ATTRIDGE | Attend trial; prepare for same; coordinate printing of deposition transcripts for impeachment; review record to update admitted exhibits; trial preparation. | 13.0 | $7,020.00 | | | | | 13.00 | $7,020.00 |
| 10/13/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 12.2 | $7,808.00 | | | | | 12.20 | $7,808.00 |
| 10/13/22 | ROBERT GILMORE | Attend trial; work on deposition designations and circulate to co-counsel; work on and confer with co-counsel regarding preparation of witness examinations. | 9.1 | $5,824.00 | | | | | 9.10 | $5,824.00 |
| 10/14/22 | JON ZISCHKAU | Update deposition annotations in the Textmap database. | 7.8 | $1,560.00 | | | | | 7.80 | $1,560.00 |
| 10/14/22 | KEVIN ATTRIDGE | Attend trial; prepare for same. | 8.1 | $4,374.00 | | | | | 8.10 | $4,374.00 |
| 10/14/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 8.5 | $5,440.00 | | | | | 8.50 | $5,440.00 |
| 10/14/22 | ROBERT GILMORE | Attend trial; work on deposition designations and circulate to co-counsel; work on and confer with co-counsel regarding preparation of witness examinations. | 8.1 | $5,184.00 | | | | | 8.10 | $5,184.00 |
| 10/15/22 | KEVIN ATTRIDGE | Draft trial motions regarding evidence; perform research for same; review exhibits; attend team meeting to discuss trial tasks. | 9.8 | $5,292.00 | | | | | 9.80 | $5,292.00 |
| 10/15/22 | PHILIP O'BEIRNE | Prepare for trial. | 8.5 | $5,440.00 | | | | | 8.50 | $5,440.00 |
| 10/15/22 | ROBERT GILMORE | Prepare additional deposition designations and circulate to co-counsel; review and revise trial motion in limine; prepare for direct examinations of W. Lehr and A. Bardwell (experts) and cross-examination of J. Kemmerer (Grande expert); work on and confer with co-counsel regarding preparation of witness examinations. | 7.7 | $4,928.00 | | | | | 7.70 | $4,928.00 |
| 10/16/22 | KEVIN ATTRIDGE | Draft trial motions regarding evidence; perform research for same; analyze and format exhibits for trial presentation; trial preparation. | 15.5 | $8,370.00 | | | | | 15.50 | $8,370.00 |
| 10/16/22 | PHILIP O'BEIRNE | Prepare for trial. | 10.5 | $6,720.00 | | | | | 10.50 | $6,720.00 |
| 10/16/22 | ROBERT GILMORE | Prepare additional deposition designations and circulate to co-counsel; review and revise trial motion in limine; prepare for direct examinations of W. Lehr and A. Bardwell (experts) and cross-examination of J. Kemmerer (Grande expert); work on and confer with co-counsel regarding preparation of witness examinations. | 10.9 | $6,976.00 | | | | | 10.90 | $6,976.00 |
| 10/17/22 | JON ZISCHKAU | Review and research works in suit; update deposition annotations in the Textmap database. | 7.8 | $1,560.00 | | | | | 7.80 | $1,560.00 |
| 10/17/22 | KEVIN ATTRIDGE | Draft trial motions regarding evidence; analyze and format exhibits for trial presentation; trial preparation. | 10.0 | $5,400.00 | | | | | 10.00 | $5,400.00 |
| 10/17/22 | PHILIP O'BEIRNE | Prepare for trial. | 11.3 | $7,232.00 | | | | | 11.30 | $7,232.00 |
| 10/17/22 | ROBERT GILMORE | Review and revise trial motion in limine; prepare for direct examinations of W. Lehr and A. Bardwell (experts) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline and JMOL issues, and confer with clients and co-counsel regarding same. | 13.6 | $8,704.00 | | | | | 13.60 | $8,704.00 |
| 10/18/22 | JON ZISCHKAU | Assist K. Attridge format and prepare and label exhibits for trial. | 8.5 | $1,700.00 | | | | | 8.50 | $1,700.00 |
| 10/18/22 | KEVIN ATTRIDGE | Attend trial; prepare expert witness for trial; perform analysis on exhibits; perform research regarding works in suit. | 14.5 | $7,830.00 | | | | | 14.50 | $7,830.00 |
| 10/18/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 14.3 | $9,152.00 | | | | | 14.30 | $9,152.00 |
| 10/18/22 | ROBERT GILMORE | Attend trial; prepare for direct examinations of W. Lehr and A. Bardwell (experts) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline and JMOL issues, and confer with clients and co-counsel regarding same. | 14.2 | $9,088.00 | | | | | 14.20 | $9,088.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/22 | JON ZISCHKAU | Assist K. Attridge format and prepare and label exhibits for trial. | 7.5 | $1,500.00 | | | | | 7.50 | $1,500.00 |
| 10/19/22 | KEVIN ATTRIDGE | Prepare expert witness for trial; analyze and format exhibits for trial presentation; transmit redacted versions of certain Plaintiffs' exhibits to the courtroom deputy; trial preparation. | 14.5 | $7,830.00 | | | | | 14.50 | $7,830.00 |
| 10/19/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 9.3 | $5,952.00 | | | | | 9.30 | $5,952.00 |
| 10/19/22 | ROBERT GILMORE | Attend trial; prepare for direct examinations of W. Lehr and A. Bardwell (experts) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 14.2 | $9,088.00 | | | | | 14.20 | $9,088.00 |
| 10/20/22 | JON ZISCHKAU | Assist K. Attridge format and prepare and label exhibits for trial; review and provide list of songs included in Universal medley for trial to K. Attridge. | 9.5 | $1,900.00 | | | | | 9.50 | $1,900.00 |
| 10/20/22 | KEVIN ATTRIDGE | Attend trial; perform analysis regarding certain facts for works in suit; trial preparation. | 16.8 | $9,072.00 | | | | | 16.80 | $9,072.00 |
| 10/20/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 5.5 | $3,520.00 | | | | | 5.50 | $3,520.00 |
| 10/20/22 | ROBERT GILMORE | Attend trial; conduct direct examination of W. Lehr (expert); prepare for direct examination of A. Bardwell (expert) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline and JMOL issues, and confer with clients and co-counsel regarding same. | 12.1 | $7,744.00 | | | | | 12.10 | $7,744.00 |
| 10/21/22 | JON ZISCHKAU | Assist K. Attridge prepare, label, and name exhibits for trial; review and create list for K. Attridge of exhibits admitted in trial. | 9.0 | $1,800.00 | | | | | 9.00 | $1,800.00 |
| 10/21/22 | KEVIN ATTRIDGE | Attend trial; perform analysis regarding certain facts for works in suit; revise records of admitted exhibits. | 9.2 | $4,968.00 | | | | | 9.20 | $4,968.00 |
| 10/21/22 | ROBERT GILMORE | Attend trial; conduct direct examination of W. Lehr (expert); prepare for direct examination of A. Bardwell (expert) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 7.4 | $4,736.00 | | | | | 7.40 | $4,736.00 |
| 10/22/22 | JON ZISCHKAU | Assist K. Attridge with preparing and labeling trial exhibit; update exhibit list. | 2.0 | $400.00 | | | | | 2.00 | $400.00 |
| 10/22/22 | KEVIN ATTRIDGE | Draft reply brief in support of trial motion in limine regarding customer calls; perform research for same; perform analysis for infringement data; perform exhibit list comparison; analysis for expert facts; attend team meeting to discuss trial tasks. | 14.0 | $7,560.00 | | | | | 14.00 | $7,560.00 |
| 10/22/22 | PHILIP O'BEIRNE | Prepare for trial. | 6.3 | $4,032.00 | | | | | 6.30 | $4,032.00 |
| 10/22/22 | ROBERT GILMORE | Prepare for direct examination of A. Bardwell (expert) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 11.6 | $7,424.00 | | | | | 11.60 | $7,424.00 |
| 10/23/22 | JON ZISCHKAU | Assist K. Attridge with making updated exhibit list. | 3.0 | $600.00 | | | | | 3.00 | $600.00 |
| 10/23/22 | KEVIN ATTRIDGE | Draft reply brief in support of trial motion in limine regarding customer calls; perform research for same; perform analysis for infringement data. | 8.6 | $4,644.00 | | | | | 8.60 | $4,644.00 |
| 10/23/22 | PHILIP O'BEIRNE | Prepare for cross of Dr. Cohen and J. Feehan. | 10.7 | $6,848.00 | | | | | 10.70 | $6,848.00 |
| 10/23/22 | ROBERT GILMORE | Prepare for direct examination of A. Bardwell (expert) and cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 11.4 | $7,296.00 | | | | | 11.40 | $7,296.00 |
| 10/24/22 | ANDREW LEE | Research for motion in limine. | 1.9 | $684.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.90 | $684.00 | 0.00 | $0.00 |
| 10/24/22 | JACQUELINE LAU | Research case law regarding evidentiary issues for trial motions in limine. | 3.2 | $640.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 3.20 | $640.00 | 0.00 | $0.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/22 | JON ZISCHKAU | Review and update deposition designations in Textmap database. | 3.8 | $760.00 | | | | | 3.80 | $760.00 |
| 10/24/22 | KEVIN ATTRIDGE | Draft motion in limine regarding Grande's use of inflammatory articles as exhibits; perform research for same; perform analysis for certain factual issues; update exhibit list with admitted exhibits; attend team meeting; review and analyze defendant's exhibit list; perform fact analysis for B. Frederiksen demonstrative. | 13.0 | $7,020.00 | | | | | 13.00 | $7,020.00 |
| 10/24/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 11.5 | $7,360.00 | | | | | 11.50 | $7,360.00 |
| 10/24/22 | ROBERT GILMORE | Prepare for cross-examination of J. Kemmerer (Grande expert); confer with co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 13.6 | $8,704.00 | | | | | 13.60 | $8,704.00 |
| 10/25/22 | JON ZISCHKAU | Prepare PDFs of Defendant deposition designations with plaintiff objections and counter designations for K. Attridge; review deposition designations in Textmap database. | 8.5 | $1,700.00 | | | | | 8.50 | $1,700.00 |
| 10/25/22 | KEVIN ATTRIDGE | Attend court; deposition counter-designations; perform fact analysis for B. Frederiksen demonstrative; research information for summation; attend meeting; trial preparation. | 14.5 | $7,830.00 | | | | | 14.50 | $7,830.00 |
| 10/25/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 14.8 | $9,472.00 | | | | | 14.80 | $9,472.00 |
| 10/25/22 | ROBERT GILMORE | Attend trial; prepare for and conduct direct examination of A. Bardwell (expert); prepare for cross-examination of J. Kemmerer (Grande expert); confer with clients and co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 14.1 | $9,024.00 | | | | | 14.10 | $9,024.00 |
| 10/26/22 | JACQUELINE LAU | Research case law for motion in limine. | 2.3 | $460.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 2.30 | $460.00 | 0.00 | $0.00 |
| 10/26/22 | JACQUELINE LAU | Research case law regarding admissibility of copyright infringement defendant; present day value/wealth. | 1.0 | $200.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 1.00 | $200.00 | 0.00 | $0.00 |
| 10/26/22 | JON ZISCHKAU | Prepare PDFs of Defendant deposition designations with plaintiff objections and counter designations for K. Attridge. assist K. Attridge with preparing information about versions of works in suit for trial exhibit. | 8.3 | $1,660.00 | | | | | 8.30 | $1,660.00 |
| 10/26/22 | KEVIN ATTRIDGE | Perform legal research for trial argument; draft motion in limine regarding defense witness; perform research for same; review Defendant's deposition designations and draft list of objections | 14.5 | $7,830.00 | | | | | 14.50 | $7,830.00 |
| 10/26/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 14.8 | $9,472.00 | | | | | 14.80 | $9,472.00 |
| 10/26/22 | ROBERT GILMORE | Attend trial; prepare for and conduct cross-examination of J. Kemmerer (Grande expert); confer with clients and co-counsel regarding preparation of witness examinations; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 13.2 | $8,448.00 | | | | | 13.20 | $8,448.00 |
| 10/26/22 | SAMANTHA CHRISTENSEN | Research factual issue at request of trial team. | 0.4 | $176.00 | Limited Role on Case (Gilmore Decl. ¶ 43) | 100% | 0.40 | $176.00 | 0.00 | $0.00 |
| 10/27/22 | JON ZISCHKAU | Assist K. Attridge with making updated exhibit list. | 1.0 | $200.00 | | | | | 1.00 | $200.00 |
| 10/27/22 | KEVIN ATTRIDGE | Attend trial; prepare for same; review exhibits for sealing motion; prepare for charging conference; attend meeting regarding same. | 16.3 | $8,802.00 | | | | | 16.30 | $8,802.00 |
| 10/27/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 12.8 | $8,192.00 | | | | | 12.80 | $8,192.00 |
| 10/27/22 | ROBERT GILMORE | Attend trial; prepare for jury charge conference; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 11.0 | $7,040.00 | | | | | 11.00 | $7,040.00 |
| 10/28/22 | JON ZISCHKAU | Assist K. Attridge with updated exhibit list, create new folders in database with admitted exhibits to review. | 8.0 | $1,600.00 | | | | | 8.00 | $1,600.00 |
| 10/28/22 | KEVIN ATTRIDGE | Attend charging conference; prepare for same; review exhibits for potential sealing; perform analysis on works in suit; review trial transcripts. | 10.3 | $5,562.00 | | | | | 10.30 | $5,562.00 |
| 10/28/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 7.3 | $4,672.00 | | | | | 7.30 | $4,672.00 |
| 10/28/22 | ROBERT GILMORE | Prepare for and attend jury charge conference; work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 11.0 | $7,040.00 | | | | | 11.00 | $7,040.00 |

# EXHIBIT A-1: STEIN MITCHELL TIME DESCRIPTIONS

(Reductions in Gray)

| Date | Biller | Explanation | Hours | Amount | Reason for Reduction | Reduction on Applicable Hours | Resulting Hours Removed | Resulting Fees Removed | Resulting Hours Requested | Resulting Fees Requested |
|------|--------|-------------|-------|--------|----------------------|-------------------------------|-------------------------|------------------------|---------------------------|--------------------------|
| 10/29/22 | KEVIN ATTRIDGE | Draft judgment for motion as a matter of law; perform research for same; review trial transcripts; phone call with G. Boswell to discuss Rightscorp evidence; perform analysis on works in suit. | 13.5 | $7,290.00 | | | | | 13.50 | $7,290.00 |
| 10/29/22 | PHILIP O'BEIRNE | Prepare for trial. | 6.8 | $4,352.00 | | | | | 6.80 | $4,352.00 |
| 10/29/22 | ROBERT GILMORE | Work on trial evidence outline, closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 12.4 | $7,936.00 | | | | | 12.40 | $7,936.00 |
| 10/30/22 | KEVIN ATTRIDGE | Prepare for re-direct of B. Frederiksen; perform analysis of works in suit; draft summary exhibit for motion for judgment on the pleadings; phone call with G. Boswell to discuss Rightscorp evidence; review draft motion for judgment on the pleadings and perform research for same. | 8.2 | $4,428.00 | | | | | 8.20 | $4,428.00 |
| 10/30/22 | PHILIP O'BEIRNE | Prepare for trial. | 9.3 | $5,952.00 | | | | | 9.30 | $5,952.00 |
| 10/30/22 | ROBERT GILMORE | Work on closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 13.3 | $8,512.00 | | | | | 13.30 | $8,512.00 |
| 10/31/22 | KEVIN ATTRIDGE | Summarize and prepare analysis in response to Defendants' filing regarding statutory damages; prepare for closing argument. | 8.7 | $4,698.00 | | | | | 8.70 | $4,698.00 |
| 10/31/22 | PHILIP O'BEIRNE | Prepare for and attend trial. | 13.0 | $8,320.00 | | | | | 13.00 | $8,320.00 |
| 10/31/22 | ROBERT GILMORE | Work on closing presentation, jury instruction, and JMOL issues, and confer with clients and co-counsel regarding same. | 17.1 | $10,944.00 | | | | | 17.10 | $10,944.00 |
| 11/1/2022 | KEVIN ATTRIDGE | Prepare for and attend trial (9.3); review and verify court's exhibit list (1). | 10.3 | $5,562.00 | | | | | 10.30 | $5,562.00 |
| 11/1/2022 | PHILIP O'BEIRNE | Prepare for and attend trial. | 11.7 | $7,488.00 | | | | | 11.70 | $7,488.00 |
| 11/1/2022 | ROBERT GILMORE | Work on closing argument slides; coordinate regarding same with FTI team; work on Sabec deposition designations; participate in jury charge and closing argument. | 12.6 | $8,064.00 | | | | | 12.60 | $8,064.00 |
| 11/2/22 | KEVIN ATTRIDGE | Review final witness list and confirm with courtroom deputy (.7); manage post-trial evidence logistics (1.1); travel back to Washington, D.C. from trial (7.5). | 9.3 | $5,022.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 3.75 | $2,025.00 | 5.55 | $2,997.00 |
| 11/2/22 | PHILIP O'BEIRNE | Coordinate hotel accommodations; travel back to DC from trial. | 2.5 | $1,600.00 | Travel (Gilmore Decl. ¶ 46) | 50% | 1.25 | $800.00 | 1.25 | $800.00 |
| 11/2/2022 | ROBERT GILMORE | Attend court and participate in response to jury questions (1.5); confer with clients and co-counsel regarding settlement strategy (1). | 2.5 | $1,600.00 | | | | | 2.50 | $1,600.00 |
| 11/3/2022 | KEVIN ATTRIDGE | Review and provide analysis regarding final breakdown of works in suit. | 0.6 | $324.00 | | | | | 0.60 | $324.00 |
| 11/3/2022 | PHILIP O'BEIRNE | Discuss case status and strategy with Stein Mitchell team and review correspondence. | 1.7 | $1,088.00 | | | | | 1.70 | $1,088.00 |
| 11/3/2022 | ROBERT GILMORE | Prepare summary of Rightscorp issues at trial for J. Freedman, and confer with P. O'Beirne regarding same (1.1); attend court and rendering of jury verdict for Plaintiffs, and confer with clients and co-counsel regarding same (2.9). | 4.0 | $2,560.00 | | | | | 4.00 | $2,560.00 |
| 11/17/2022 | ROBERT GILMORE | Review precedents and draft motion for entry of judgment; circulate same to co-counsel. | 2.2 | $1,408.00 | | | | | 2.20 | $1,408.00 |
| 11/18/2022 | ROBERT GILMORE | Review and revise draft motion for entry of judgment, and coordinate finalization and filing of same (1.1). | 1.1 | $1,024.00 | | | | | 1.10 | $1,024.00 |
| 12/16/22 | ROBERT GILMORE | Review and analyze Grande opposition to Plaintiffs' motion for entry of judgment (0.6). | 0.6 | $896.00 | | | | | 0.60 | $896.00 |
| 12/19/22 | ROBERT GILMORE | Review and analyze Grande's opposition to Plaintiffs' motion for entry of judgment (.3); research case law and draft opposition to same, and circulate same to Jenner team (2.8). | 3.1 | $1,984.00 | | | | | 3.10 | $1,984.00 |
| | | TOTAL | 8964.2 | $4,236,988.00 | | | | | 5681.11 | $2,783,011.20 |